# Exhibit 3

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 5/9/2024 10:57:30 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Appointment | Read | Opened the appointment [305641038] | 71.246.26. |
| 5/13/2024 9:17:02 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/13/2024 9:17:32 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/13/2024 9:45:03 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Read | Opened the appointment [305641038] | 71.246.26. |
| 5/13/2024 10:34:11 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Appointment | Read | Opened the appointment [305629168] | 71.246.26. |
| 5/13/2024 10:34:12 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 71.246.26. |
| 5/13/2024 10:34:29 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [305629168] 05/09/24 10:00 Dajuan Speaks: Auto Accident | 71.246.26. |
| 5/13/2024 10:47:33 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [305629168] 05/09/24 10:00 Dajuan Speaks: Auto Accident | 71.246.26. |
| 5/13/2024 10:54:16 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/13/2024 10:54:32 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/13/2024 10:54:42 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/13/2024 10:54:54 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/13/2024 11:04:10 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/13/2024 11:08:58 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/13/2024 11:09:21 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/13/2024 11:09:23 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/13/2024 11:10:40 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 71.246.26. |
| 5/13/2024 11:10:57 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Uploaded Documents | Create | Uploaded Document: DME [314961435] | 71.246.26. |
| 5/13/2024 11:10:59 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 71.246.26. |
| 5/13/2024 11:11:04 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 71.246.26. |
| 5/14/2024 9:04:32 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/14/2024 9:04:41 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 71.246.26. |
| 5/16/2024 11:11:54 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Appointment | Edit | Edited Appointment [305990695] 05/16/24 10:30 Dajuan Speaks: Auto from web | 71.246.26. |
| 5/16/2024 12:41:03 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/16/2024 12:49:55 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/16/2024 12:58:03 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/17/2024 12:51:45 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/17/2024 12:51:57 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 71.246.26. |
| 5/18/2024 12:08:39 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/18/2024 12:08:57 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 71.246.26. |
| 5/20/2024 9:49:29 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/20/2024 9:50:54 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/20/2024 9:51:39 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/20/2024 9:53:10 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/20/2024 9:55:10 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Read | Opened the appointment [306656543] | 71.246.26. |
| 5/20/2024 9:55:16 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Read | Opened the appointment [306656543] | 71.246.26. |
| 5/20/2024 11:27:13 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/20/2024 12:56:03 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/20/2024 15:45:00 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/20/2024 17:32:40 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/20/2024 17:33:05 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/20/2024 17:37:48 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/20/2024 17:39:50 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/22/2024 11:09:21 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Chart | Read | Opened patient's chart | 71.246.26. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 5/22/2024 11:09:59 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 71.246.26. |
| 5/22/2024 11:10:38 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Uploaded Documents | Create | Uploaded Document: AFF OF NO INS [316355351] | 71.246.26. |
| 5/22/2024 11:10:40 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 71.246.26. |
| 5/22/2024 11:10:47 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/22/2024 11:11:35 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/22/2024 11:11:58 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Patient Flag | Update | Saved Patient Flag [Treating Status]; Changed "Flag Text" from "2 x Wk " to "2x Wk "; Changed "Updated By" from "698878" to "409042" | 71.246.26. |
| 5/22/2024 11:12:04 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Patient Flag | Update | Saved Patient Flag [Medical Insurance]; Changed "Flag Text" from "None per Pt " to "None Per Pt "; Changed "Updated By" from "698878" to "409042" | 71.246.26. |
| 5/23/2024 11:09:30 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Read | Opened the appointment [307529736] | 71.246.26. |
| 5/23/2024 11:56:41 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/23/2024 12:36:08 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/23/2024 12:40:36 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Appointment | Read | Opened the appointment [307529736] | 71.246.26. |
| 5/23/2024 12:40:37 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 71.246.26. |
| 5/23/2024 12:40:41 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 71.246.26. |
| 5/23/2024 12:40:43 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 71.246.26. |
| 5/23/2024 12:46:38 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/23/2024 15:13:43 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/23/2024 15:41:51 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/23/2024 16:00:44 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/23/2024 16:02:44 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/24/2024 10:05:33 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/24/2024 10:34:09 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 71.246.26. |
| 5/28/2024 10:08:39 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Read | Opened the appointment [307930084] | 71.246.26. |
| 5/28/2024 10:32:45 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/28/2024 10:36:29 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 71.246.26. |
| 5/28/2024 11:48:52 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/30/2024 11:58:25 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/30/2024 11:58:33 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 71.246.26. |
| 5/31/2024 9:38:25 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Update | Updated Appointment [308465997] 05/31/24 10:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-05-31 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-05-31" | 71.246.26. |
| 5/31/2024 9:38:25 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Create | Created Appointment [308465997] 05/31/24 10:00 Dajuan Speaks: Auto Injury from web | 71.246.26. |
| 5/31/2024 9:38:26 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Read | Opened the appointment [308465997] | 71.246.26. |
| 5/31/2024 10:04:30 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/31/2024 10:44:05 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Appointment | Read | Opened the appointment [308465997] | 71.246.26. |
| 5/31/2024 10:44:07 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 71.246.26. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 5/31/2024 10:44:14 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 71.246.26. |
| 5/31/2024 10:44:16 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 71.246.26. |
| 5/31/2024 11:27:10 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/3/2024 9:55:35 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Read | Opened the appointment [308690144] | 71.246.26. |
| 6/3/2024 10:12:13 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/3/2024 10:18:11 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/3/2024 10:34:55 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/3/2024 10:35:16 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 71.246.26. |
| 6/3/2024 12:13:15 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/3/2024 12:15:38 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/3/2024 15:59:50 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/3/2024 16:10:56 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/3/2024 17:05:07 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/8/2024 10:16:16 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Appointment | Update | Updated Appointment [309503761] 06/08/24 10:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-06-08 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-06-08" | 71.246.26. |
| 6/8/2024 10:16:17 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Appointment | Create | Created Appointment [309503761] 06/08/24 10:00 Dajuan Speaks: Auto Injury from web | 71.246.26. |
| 6/8/2024 10:16:17 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Appointment | Read | Opened the appointment [309503761] | 71.246.26. |
| 6/8/2024 11:08:02 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Appointment | Read | Opened the appointment [309503761] | 71.246.26. |
| 6/8/2024 11:08:04 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 71.246.26. |
| 6/8/2024 11:09:42 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 71.246.26. |
| 6/8/2024 11:09:44 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 71.246.26. |
| 6/10/2024 10:20:14 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Appointment | Update | Updated Appointment [309595688] 06/10/24 10:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-06-10 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-06-10" | 71.246.26. |
| 6/10/2024 10:20:15 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Appointment | Create | Created Appointment [309595688] 06/10/24 10:00 Dajuan Speaks: Auto Injury from web | 71.246.26. |
| 6/10/2024 10:20:15 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Appointment | Read | Opened the appointment [309595688] | 71.246.26. |
| 6/10/2024 10:22:51 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Read | Opened the appointment [309595688] | 71.246.26. |
| 6/10/2024 10:22:59 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Update | Updated Appointment [309595688] 06/11/24 10:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "2024-06-10 10:00:00" to "2024-06-11 10:00:00"; Changed "Appointment Status" from "Checked In" to ""; Changed "Patient Payment Posted Date" from "2024-06-10" to "2024-06-11" | 71.246.26. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 6/10/2024 10:23:00 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Read | Opened the appointment [309595688] | 71.246.26. |
| 6/10/2024 11:40:41 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Appointment | Read | Opened the appointment [308690144] | 71.246.26. |
| 6/10/2024 11:40:44 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 71.246.26. |
| 6/10/2024 11:40:48 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 71.246.26. |
| 6/10/2024 11:40:50 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 71.246.26. |
| 6/10/2024 14:32:03 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/10/2024 14:32:09 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 71.246.26. |
| 6/11/2024 9:40:48 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/11/2024 10:03:34 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Read | Opened the appointment [309595688] | 71.246.26. |
| 6/11/2024 10:03:39 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Update | Updated Appointment [309595688] 06/11/24 10:00 Dajuan Speaks: Auto Injury; Changed "Appointment Status" from "" to "Checked In" | 71.246.26. |
| 6/11/2024 10:03:41 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Read | Opened the appointment [309595688] | 71.246.26. |
| 6/11/2024 11:07:02 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/11/2024 11:08:24 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/11/2024 11:08:48 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/13/2024 10:03:39 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Appointment | Update | Updated Appointment [310119346] 06/13/24 10:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-06-13 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-06-13" | 71.246.26. |
| 6/13/2024 10:03:40 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Appointment | Create | Created Appointment [310119346] 06/13/24 10:00 Dajuan Speaks: Auto Injury from web | 71.246.26. |
| 6/13/2024 10:03:41 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Appointment | Read | Opened the appointment [310119346] | 71.246.26. |
| 6/13/2024 11:12:47 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Appointment | Read | Opened the appointment [310119346] | 71.246.26. |
| 6/13/2024 12:19:59 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/13/2024 12:53:02 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/15/2024 13:08:18 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/15/2024 13:08:42 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 71.246.26. |
| 6/15/2024 13:09:00 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Uploaded Documents | Create | Uploaded Document: Non Par Letter [320194327] | 71.246.26. |
| 6/15/2024 13:09:10 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/15/2024 13:09:41 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Patient Flag | Update | Saved Patient Flag [Treating Status]; Changed "Flag Text" from "2x Wk " to "SEE CHIRO RE: MRI SCRIPT...............; ; 2x Wk " | 71.246.26. |
| 6/17/2024 9:34:01 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/17/2024 12:02:16 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/17/2024 12:02:30 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 71.246.26. |
| 6/17/2024 12:02:45 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 71.246.26. |
| 6/17/2024 14:21:40 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/17/2024 14:29:30 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Navigation View | Read | accessed Send Referral Section ( from "Patients" tab > "Patient" tab ) | 71.246.26. |
| 6/17/2024 14:29:42 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Fax | Sent a fax | Referral fax | 71.246.26. |
| 6/17/2024 14:32:24 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Chart | Update | Updated patient's chart; Changed "Doctor" from "Ethel Harvey, DC [246415]" to "Daniel Piccillo, D.C. [45741]" | 71.246.26. |
| 6/17/2024 14:32:25 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/18/2024 10:03:10 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Appointment | Read | Opened the appointment [310922219] | 71.246.26. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 6/18/2024 11:26:42 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/18/2024 11:27:11 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/18/2024 11:28:15 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/20/2024 10:05:47 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Appointment | Read | Opened the appointment [311237624] | 71.246.26. |
| 6/24/2024 11:57:27 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Chart | Read | Opened patient's chart | 100.14.10. |
| 6/24/2024 11:57:39 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 11:57:42 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 6/24/2024 11:58:00 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 12:00:36 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 12:00:41 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:04:12 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [305629168] 05/09/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 12:10:30 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from [clinical/2024/05/note_246415_305629168_25e028f8-c931-424a-8474-23df19daa328.html]; to [clinical/2024/06/note_246415_305629168_649ec2aa-e2bc-46ed-a905-0b2ef42123b6.html] | |
| 6/24/2024 12:10:43 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appointment: [305629168]; template path: [clinical/2024/06/note_246415_305629168_649ec2aa-e2bc-46ed-a905-0b2ef42123b6.html] | |
| 6/24/2024 12:10:47 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 12:10:54 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:11:07 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy Clinical Note: copied from [305629168] 05/09/24 10:00 Dajuan Speaks: Auto Accident to [305641038] 05/13/24 09:00 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˜‘ Billing; â˜‘ Reason for visit; â˜‘ Vitals; â˜‘ Amendments; | 100.14.10. |
| 6/24/2024 12:11:07 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:11:39 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [305641038] 05/13/24 09:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 12:12:15 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/06/note_246415_305641038_979342e4-c9bc-4508-91a8-10fcd05a4c7e.html] | |
| 6/24/2024 12:12:29 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appointment: [305641038]; template path: [clinical/2024/06/note_246415_305641038_979342e4-c9bc-4508-91a8-10fcd05a4c7e.html] | |
| 6/24/2024 12:13:20 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 12:40:44 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Chart | Read | Opened patient's chart | 100.14.10. |
| 6/24/2024 12:40:54 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 6/24/2024 12:40:56 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 6/24/2024 12:40:58 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 6/24/2024 12:41:13 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 12:41:17 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 12:41:21 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:41:27 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy Clinical Note: copied from [305641038] 05/13/24 09:00 Dajuan Speaks: Auto Accident to [305990695] 05/16/24 10:30 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˜‘ Billing; â˜‘ Reason for visit; â˜‘ Vitals; â˜‘ Amendments; | 100.14.10. |
| 6/24/2024 12:41:28 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:44:41 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [305990695] 05/16/24 10:30 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 12:44:42 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Lab Orders Section ( from "Patient Dashboard" tab > "Lab Orders" tab ) | 100.14.10. |
| 6/24/2024 12:44:53 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/06/note_246415_305990695_18230957-b048-4de6-af6c-385f030ab802.html] | |
| 6/24/2024 12:45:03 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from [clinical/2024/06/note_246415_305990695_18230957-b048-4de6-af6c-385f030ab802.html]; to [clinical/2024/06/note_246415_305990695_e0da26b3-4122-484d-8280-c53373e601a6.html] | |
| 6/24/2024 12:45:26 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appointment: [305990695]; template path: [clinical/2024/06/note_246415_305990695_e0da26b3-4122-484d-8280-c53373e601a6.html] | |
| 6/24/2024 12:45:28 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 12:45:31 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:45:38 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy Clinical Note: copied from [305990695] 05/16/24 10:30 Dajuan Speaks: Auto Accident to [306656543] 05/20/24 10:00 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˜‘ Billing; â˜‘ Reason for visit; â˜‘ Vitals; â˜‘ Amendments; | 100.14.10. |
| 6/24/2024 12:45:39 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:45:55 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [306656543] 05/20/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 12:45:58 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/06/note_246415_306656543_2470c561-b0c3-4261-832b-9f99d987ca53.html] | |
| 6/24/2024 12:46:15 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from [clinical/2024/06/note_246415_306656543_2470c561-b0c3-4261-832b-9f99d987ca53.html]; to [clinical/2024/06/note_246415_306656543_885a8234-e4dd-4173-b732-52cf8c8b667a.html] | |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 6/24/2024 12:46:21 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appointment: [306656543]; template path: [clinical/2024/06/note_246415_306656543_885a8234-e4dd-4173-b732-52cf8c8b667a.html] | |
| 6/24/2024 12:46:25 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 12:46:42 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Chart | Read | Opened patient's chart | 100.14.10. |
| 6/24/2024 12:46:48 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 12:46:52 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 12:46:56 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 12:47:01 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:47:17 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy Clinical Note: copied from [306656543] 05/20/24 10:00 Dajuan Speaks: Auto Accident to [307529736] 05/23/24 11:00 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˜‘ Billing; â˜‘ Reason for visit; â˜‘ Vitals; â˜‘ Amendments; | 100.14.10. |
| 6/24/2024 12:47:17 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:47:36 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/06/note_246415_307529736_29825eba-0f3a-47c3-9d5a-176ce35db70c.html] | |
| 6/24/2024 12:47:44 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from [clinical/2024/06/note_246415_307529736_29825eba-0f3a-47c3-9d5a-176ce35db70c.html]; to [clinical/2024/06/note_246415_307529736_889db07e-8e59-42f1-b09b-f8e6527b469b.html] | |
| 6/24/2024 12:47:49 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appointment: [307529736]; template path: [clinical/2024/06/note_246415_307529736_889db07e-8e59-42f1-b09b-f8e6527b469b.html] | |
| 6/24/2024 12:47:53 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 12:47:55 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:47:58 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:48:02 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 6/24/2024 12:48:04 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 12:48:10 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:48:16 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy Clinical Note: copied from [307529736] 05/23/24 11:00 Dajuan Speaks: Auto Accident to [307930084] 05/28/24 10:00 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˜‘ Billing; â˜‘ Reason for visit; â˜‘ Vitals; â˜‘ Amendments; | 100.14.10. |
| 6/24/2024 12:48:16 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 6/24/2024 12:48:26 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [307930084] 05/28/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 12:48:38 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/06/note_246415_307930084_19c3c57b-84db-4949-b9df-940b07f51190.html] | |
| 6/24/2024 12:48:58 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from [clinical/2024/06/note_246415_307930084_19c3c57b-84db-4949-b9df-940b07f51190.html]; to [clinical/2024/06/note_246415_307930084_80ebeeaa-b573-4d8d-9dc6-61520d3b8de8.html] | |
| 6/24/2024 12:49:10 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appointment: [307930084]; template path: [clinical/2024/06/note_246415_307930084_80ebeeaa-b573-4d8d-9dc6-61520d3b8de8.html] | |
| 6/24/2024 12:49:11 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 12:49:17 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:49:27 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy Clinical Note: copied from [307930084] 05/28/24 10:00 Dajuan Speaks: Auto Accident to [308465997] 05/31/24 10:00 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˘‘ Billing; â˘‘ Reason for visit; â˘‘ Vitals; â˘‘ Amendments; | 100.14.10. |
| 6/24/2024 12:49:29 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:49:43 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:54:29 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/06/note_45741_308465997_51e0bb21-2956-41b4-b994-b4b283c3cd2b.html] | |
| 6/24/2024 12:55:39 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy Clinical Note: copied from [307930084] 05/28/24 10:00 Dajuan Speaks: Auto Accident to [308465997] 05/31/24 10:00 Dajuan Speaks: Auto Accident; Cleared 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˘‘ Billing; â˘‘ Reason for visit; â˘‘ Vitals; â˘‘ Amendments; | 100.14.10. |
| 6/24/2024 12:55:40 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:55:54 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [308465997] 05/31/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 12:58:05 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from [clinical/2024/06/note_45741_308465997_51e0bb21-2956-41b4-b994-b4b283c3cd2b.html]; to [clinical/2024/06/note_45741_308465997_a2b1e373-3c4a-41c3-8c25-30d442f7177f.html] | |
| 6/24/2024 12:58:49 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [308465997] 05/31/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 6/24/2024 12:58:50 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appointment: [308465997]; template path: [clinical/2024/06/note_45741_308465997_a2b1e373-3c4a-41c3-8c25-30d442f7177f.html] | |
| 6/24/2024 12:58:53 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 12:58:58 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:59:06 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy Clinical Note: copied from [308465997] 05/31/24 10:00 Dajuan Speaks: Auto Accident to [308690144] 06/03/24 10:00 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˜‘ Billing; â˜‘ Reason for visit; â˜‘ Vitals; â˜‘ Amendments; | 100.14.10. |
| 6/24/2024 12:59:06 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:59:15 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [308690144] 06/03/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 12:59:40 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/06/note_246415_308690144_cc111427-cb29-47a4-80bc-1166d83c148e.html] | |
| 6/24/2024 12:59:48 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from [clinical/2024/06/note_246415_308690144_cc111427-cb29-47a4-80bc-1166d83c148e.html]; to [clinical/2024/06/note_246415_308690144_98abcbf9-bbdc-4d83-a214-b90fad0c6ef5.html] | |
| 6/24/2024 13:00:14 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appointment: [308690144]; template path: [clinical/2024/06/note_246415_308690144_98abcbf9-bbdc-4d83-a214-b90fad0c6ef5.html] | |
| 6/24/2024 13:00:19 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 13:00:23 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 13:00:30 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy Clinical Note: copied from [308690144] 06/03/24 10:00 Dajuan Speaks: Auto Accident to [309503761] 06/08/24 10:00 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˜‘ Billing; â˜‘ Reason for visit; â˜‘ Vitals; â˜‘ Amendments; | 100.14.10. |
| 6/24/2024 13:00:31 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 13:00:41 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [309503761] 06/08/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 13:00:48 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/06/note_45741_309503761_ca953635-34d5-429c-b25d-a0482af66978.html] | |
| 6/24/2024 13:01:10 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [309503761] 06/08/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 13:01:12 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appointment: [309503761]; template path: [clinical/2024/06/note_45741_309503761_ca953635-34d5-429c-b25d-a0482af66978.html] | |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 6/24/2024 13:01:19 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 13:01:23 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 13:01:31 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy Clinical Note: copied from [309503761] 06/08/24 10:00 Dajuan Speaks: Auto Accident to [309595688] 06/11/24 10:00 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˘‹ Billing; â˘‹ Reason for visit; â˘‹ Vitals; â˘‹ Amendments; | 100.14.10. |
| 6/24/2024 13:01:32 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 13:01:41 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [309595688] 06/11/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 13:01:47 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/06/note_45741_309595688_b5e15fb3-1c9c-4fbb-98fc-e6c162f23c6a.html] | |
| 6/24/2024 13:02:00 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [309595688] 06/11/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 13:02:01 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appointment: [309595688]; template path: [clinical/2024/06/note_45741_309595688_b5e15fb3-1c9c-4fbb-98fc-e6c162f23c6a.html] | |
| 6/24/2024 13:02:19 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 13:02:23 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 13:02:32 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy Clinical Note: copied from [309595688] 06/11/24 10:00 Dajuan Speaks: Auto Accident to [310119346] 06/13/24 10:00 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˘‹ Billing; â˘‹ Reason for visit; â˘‹ Vitals; â˘‹ Amendments; | 100.14.10. |
| 6/24/2024 13:02:33 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 13:02:43 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [310119346] 06/13/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 13:03:34 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/06/note_45741_310119346_a4e8c912-7afb-4b75-a2bd-226ea70e7df6.html] | |
| 6/24/2024 13:03:51 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from [clinical/2024/06/note_45741_310119346_a4e8c912-7afb-4b75-a2bd-226ea70e7df6.html]; to [clinical/2024/06/note_45741_310119346_6b0b2c99-61c5-4d3e-b9a5-d781291975ae.html] | |
| 6/24/2024 13:04:06 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [310119346] 06/13/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 13:04:07 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appointment: [310119346]; template path: [clinical/2024/06/note_45741_310119346_6b0b2c99-61c5-4d3e-b9a5-d781291975ae.html] | |
| 6/24/2024 13:04:10 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 13:04:15 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 6/24/2024 13:04:22 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy Clinical Note: copied from [310119346] 06/13/24 10:00 Dajuan Speaks: Auto Accident to [310922219] 06/18/24 10:00 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˜‘ Billing; â˜‘ Reason for visit; â˜‘ Vitals; â˜‘ Amendments; | 100.14.10. |
| 6/24/2024 13:04:23 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 13:04:54 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy Clinical Note: copied from [310119346] 06/13/24 10:00 Dajuan Speaks: Auto Accident to [310922219] 06/18/24 10:00 Dajuan Speaks: Auto Accident; Cleared 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˜‘ Billing; â˜‘ Reason for visit; â˜‘ Vitals; â˜‘ Amendments; | 100.14.10. |
| 6/24/2024 13:04:55 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 13:05:08 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [310922219] 06/18/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 13:05:16 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/06/note_246415_310922219_f3d3cb3a-e58c-40e9-867a-5bac332e01c1.html] | |
| 6/24/2024 13:05:24 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from [clinical/2024/06/note_246415_310922219_f3d3cb3a-e58c-40e9-867a-5bac332e01c1.html]; to [clinical/2024/06/note_246415_310922219_dfa25b45-fcaf-40eb-950e-e0f4000812da.html] | |
| 6/24/2024 13:05:49 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appointment: [310922219]; template path: [clinical/2024/06/note_246415_310922219_dfa25b45-fcaf-40eb-950e-e0f4000812da.html] | |
| 6/24/2024 13:05:54 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 13:05:58 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 13:06:08 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy Clinical Note: copied from [310119346] 06/13/24 10:00 Dajuan Speaks: Auto Accident to [311237624] 06/20/24 10:00 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˜‘ Billing; â˜‘ Reason for visit; â˜‘ Vitals; â˜‘ Amendments; | 100.14.10. |
| 6/24/2024 13:06:08 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 13:06:19 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [311237624] 06/20/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 13:06:42 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/06/note_246415_311237624_67c6b04e-aee7-41b0-ac9b-e568e7c15508.html] | |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 6/24/2024 13:06:50 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from [clinical/2024/06/note_246415_311237624_67c6b04e-aee7-41b0-ac9b-e568e7c15508.html]; to [clinical/2024/06/note_246415_311237624_db74d729-75de-4ce8-be68-617e43e4e15c.html] | |
| 6/24/2024 13:09:08 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appointment: [311237624]; template path: [clinical/2024/06/note_246415_311237624_db74d729-75de-4ce8-be68-617e43e4e15c.html] | |
| 6/24/2024 13:09:12 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 13:09:20 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 15:16:43 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 6/24/2024 15:16:48 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/24/2024 18:00:58 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Read | Opened the appointment [310922219] | 100.14.10. |
| 6/24/2024 18:01:02 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 6/24/2024 18:01:06 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/25/2024 10:00:55 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Read | Opened the appointment [311788462] | 100.14.10. |
| 6/25/2024 10:37:01 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 6/25/2024 11:53:55 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 6/25/2024 12:29:55 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 6/27/2024 9:53:49 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Update | Updated Appointment [312262095] 06/27/24 10:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-06-27 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-06-27"; Changed "Examination Room" from "1" to "3" | 100.14.10. |
| 6/27/2024 9:53:51 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Create | Created Appointment [312262095] 06/27/24 10:00 Dajuan Speaks: Auto Injury from web | 100.14.10. |
| 6/27/2024 9:53:51 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Read | Opened the appointment [312262095] | 100.14.10. |
| 6/27/2024 9:53:54 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Update | Updated Appointment [312262095] 06/27/24 09:30 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "2024-06-27 10:00:00" to "2024-06-27 09:30:00" | 100.14.10. |
| 6/27/2024 9:53:55 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Edit | Edited Appointment [312262095] 06/27/24 09:30 Dajuan Speaks: Auto Injury (Rescheduled from 06/27/24 10:00 to 06/27/24 09:30) | 100.14.10. |
| 6/27/2024 9:59:15 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Edit | Edited Appointment [312262095] 06/27/24 09:30 Dajuan Speaks: Auto Injury from web | 100.14.10. |
| 6/27/2024 9:59:33 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 6/27/2024 9:59:41 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 6/27/2024 9:59:44 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/27/2024 10:58:37 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Appointment | Read | Opened the appointment [312262095] | 100.14.10. |
| 6/27/2024 10:58:40 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/27/2024 10:58:43 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 6/27/2024 10:58:45 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/27/2024 10:58:50 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/27/2024 11:03:17 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy Clinical Note: copied from [311237624] 06/20/24 10:00 Dajuan Speaks: Auto Accident to [311788462] 06/25/24 10:00 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˘‘ Billing; â˘‘ Reason for visit; â˘‘ Vitals; â˘‘ Amendments; | 100.14.10. |
| 6/27/2024 11:03:17 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/27/2024 11:03:28 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [311788462] 06/25/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/27/2024 11:03:53 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/06/note_246415_311788462_4d4f7673-aa9c-4976-9fcb-5c0de852d31f.html] | |
| 6/27/2024 11:04:21 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from [clinical/2024/06/note_246415_311788462_4d4f7673-aa9c-4976-9fcb-5c0de852d31f.html]; to [clinical/2024/06/note_246415_311788462_04eefaef-248a-47c1-bc00-f29a1ad1d083.html] | |
| 6/27/2024 11:05:27 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appointment: [311788462]; template path: [clinical/2024/06/note_246415_311788462_04eefaef-248a-47c1-bc00-f29a1ad1d083.html] | |
| 6/27/2024 11:05:32 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/27/2024 11:05:36 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/27/2024 11:07:15 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy Clinical Note: copied from [311788462] 06/25/24 10:00 Dajuan Speaks: Auto Accident to [312262095] 06/27/24 09:30 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˘‘ Billing; â˘‘ Reason for visit; â˘‘ Vitals; â˘‘ Amendments; | 100.14.10. |
| 6/27/2024 11:07:17 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/27/2024 11:09:08 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [312262095] 06/27/24 09:30 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/27/2024 11:09:21 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/06/note_246415_312262095_42c15eb2-cdbc-4869-b673-f42a2b430f41.html] | |
| 6/27/2024 11:09:41 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from [clinical/2024/06/note_246415_312262095_42c15eb2-cdbc-4869-b673-f42a2b430f41.html]; to [clinical/2024/06/note_246415_312262095_c5432afc-9418-4dce-92c3-57301cbda196.html] | |
| 6/27/2024 11:17:11 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appointment: [312262095]; template path: [clinical/2024/06/note_246415_312262095_c5432afc-9418-4dce-92c3-57301cbda196.html] | |
| 6/27/2024 11:17:16 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 6/27/2024 11:17:27 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 6/27/2024 11:17:28 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 6/27/2024 16:34:59 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 6/28/2024 12:25:56 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Chart | Read | Opened patient's chart | 100.14.10. |
| 6/28/2024 12:26:00 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Chart | Read | Opened patient's chart | 100.14.10. |
| 6/28/2024 12:26:03 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Chart | Print | Printed patient's chart | 100.14.10. |
| 6/28/2024 12:26:15 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Chart | Print | Printed patient's chart | 100.14.10. |
| 6/28/2024 13:30:05 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Chart | Read | Opened patient's chart | 100.14.10. |
| 6/28/2024 13:30:27 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 6/28/2024 13:30:51 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Uploaded Documents | Create | Uploaded Document: CSP & LSP MRI Rx [321734215] | 100.14.10. |
| 6/29/2024 10:41:41 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 6/29/2024 10:41:46 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 7/1/2024 12:18:52 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Appointment | Update | Updated Appointment [308465997] 05/31/24 10:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/1/2024 12:18:56 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Appointment | Update | Updated Appointment [309503761] 06/08/24 10:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/1/2024 12:18:56 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Appointment | Update | Updated Appointment [309595688] 06/11/24 10:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/1/2024 12:18:57 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Appointment | Update | Updated Appointment [310119346] 06/13/24 10:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/1/2024 16:55:12 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/1/2024 16:55:23 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 7/1/2024 16:55:38 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 7/1/2024 16:55:42 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/2/2024 9:40:18 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/2/2024 9:40:28 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 7/2/2024 9:40:55 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/2/2024 9:42:16 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Patient Flag | Update | Saved Patient Flag [Treating Status]; Changed "Flag Text" from "SEE CHIRO RE: MRI SCRIPT..............; ; 2x Wk " to "MRI SCHED FOR 08/05/2024..............; ; 2x Wk " | 100.14.10. |
| 7/2/2024 9:42:19 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 7/2/2024 9:44:06 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Read | Opened the appointment [312894273] | 100.14.10. |
| 7/2/2024 10:14:45 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Appointment | Read | Opened the appointment [312894273] | 100.14.10. |
| 7/2/2024 10:14:46 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/2/2024 10:14:50 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 7/2/2024 10:41:02 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/2/2024 10:47:10 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Copy | Copy Clinical Note: copied from [312262095] 06/27/24 09:30 Dajuan Speaks: Auto Accident to [312894273] 07/02/24 10:00 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˜‘ Billing; â˜‘ Reason for visit; â˜‘ Vitals; â˜‘ Amendments; | 100.14.10. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 7/2/2024 10:47:15 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/07/note_246415_312894273_daacb040-e861-4f3e-b5ed-3b7e1c5a58be.html] | |
| 7/2/2024 10:47:35 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appointment: [312894273]; template path: [clinical/2024/07/note_246415_312894273_daacb040-e861-4f3e-b5ed-3b7e1c5a58be.html] | |
| 7/2/2024 11:34:04 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/2/2024 11:34:54 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/2/2024 11:35:14 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/2/2024 11:35:31 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/8/2024 9:47:44 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Update | Updated Appointment [313414260] 07/08/24 10:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-07-08 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-07-08" | 100.14.10. |
| 7/8/2024 9:47:45 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Create | Created Appointment [313414260] 07/08/24 10:00 Dajuan Speaks: Auto Injury from web | 100.14.10. |
| 7/8/2024 9:47:45 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Read | Opened the appointment [313414260] | 100.14.10. |
| 7/8/2024 9:47:49 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Update | Updated Appointment [313414260] 07/08/24 09:30 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "2024-07-08 10:00:00" to "2024-07-08 09:30:00" | 100.14.10. |
| 7/8/2024 9:47:49 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Edit | Edited Appointment [313414260] 07/08/24 09:30 Dajuan Speaks: Auto Injury (Rescheduled from 07/08/24 10:00 to 07/08/24 09:30) | 100.14.10. |
| 7/8/2024 9:59:50 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Appointment | Read | Opened the appointment [313414260] | 100.14.10. |
| 7/8/2024 9:59:53 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/8/2024 10:00:42 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 7/8/2024 10:00:44 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 7/8/2024 10:00:47 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/8/2024 10:00:54 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy Clinical Note: copied from [312894273] 07/02/24 10:00 Dajuan Speaks: Auto Accident to [313414260] 07/08/24 09:30 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˜‘ Billing; â˜‘ Reason for visit; â˜‘ Vitals; â˜‘ Amendments; | 100.14.10. |
| 7/8/2024 10:00:55 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/8/2024 10:01:05 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [313414260] 07/08/24 09:30 Dajuan Speaks: Auto Accident | 100.14.10. |
| 7/8/2024 10:01:10 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/07/note_45741_313414260_d97a0f68-f4ae-4985-9752-49a468abdeb2.html] | |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 7/8/2024 10:01:40 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from [clinical/2024/07/note_45741_313414260_d97a0f68-f4ae-4985-9752-49a468abdeb2.html]; to [clinical/2024/07/note_45741_313414260_f911fc80-042d-4443-bc03-99066a79af31.html] | |
| 7/8/2024 10:01:57 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [313414260] 07/08/24 09:30 Dajuan Speaks: Auto Accident | 100.14.10. |
| 7/8/2024 10:01:58 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appointment: [313414260]; template path: [clinical/2024/07/note_45741_313414260_f911fc80-042d-4443-bc03-99066a79af31.html] | |
| 7/8/2024 10:02:02 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 7/8/2024 10:39:46 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/8/2024 10:39:53 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 7/8/2024 10:54:16 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/8/2024 11:49:08 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/8/2024 11:49:19 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/8/2024 11:49:42 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/11/2024 10:15:28 | 120462993 (Dajuan Speaks) [SPDA000002] | Cbrown2000 (Cbrown2000) | Appointment | Read | Opened the appointment [313934112] | 100.14.10. |
| 7/11/2024 10:28:01 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Appointment | Read | Opened the appointment [313934112] | 100.14.10. |
| 7/11/2024 10:28:02 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/11/2024 10:28:11 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 7/11/2024 10:32:04 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/11/2024 10:32:10 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 7/11/2024 10:32:12 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 7/11/2024 10:32:14 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/11/2024 10:32:21 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy -> Clinical Note: copied from [313414260] 07/08/24 09:30 Dajuan Speaks: Auto Accident to [313934112] 07/11/24 10:00 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˜‘ Billing; â˜‘ Reason for visit; â˜‘ Vitals; â˜‘ Amendments; | 100.14.10. |
| 7/11/2024 10:32:21 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/11/2024 10:32:31 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [313934112] 07/11/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 7/11/2024 10:33:00 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/07/note_246415_313934112_96002e95-3463-4124-bd56-1f814fc6238b.html] | |
| 7/11/2024 10:37:28 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; note html template changed; from [clinical/2024/07/note_246415_313934112_96002e95-3463-4124-bd56-1f814fc6238b.html]; to [clinical/2024/07/note_246415_313934112_96dba598-995b-4af5-aca7-e0cba34da775.html] | |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 7/11/2024 10:37:45 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update -> Clinical Note: Clinical note render on lock; appointment: [313934112]; template path: [clinical/2024/07/note_246415_313934112_96dba598-995b-4af5-aca7-e0cba34da775.html] | |
| 7/11/2024 10:37:48 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 7/11/2024 10:48:38 | 120462993 (Dajuan Speaks) [SPDA000002] | donnaott (donnaott) | Appointment | Update | Updated Appointment [313414260] 07/08/24 09:30 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/11/2024 11:49:37 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/11/2024 13:27:31 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/11/2024 14:07:03 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/11/2024 14:08:08 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/11/2024 15:36:21 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/15/2024 10:48:57 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Appointment | Read | Opened the appointment [314309863] | 100.14.10. |
| 7/15/2024 12:12:11 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Appointment | Read | Opened the appointment [314309863] | 100.14.10. |
| 7/15/2024 12:12:13 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/15/2024 12:12:22 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy -> Clinical Note: copied from [313934112] 07/11/24 10:00 Dajuan Speaks: Auto Accident to [314309863] 07/15/24 10:30 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˘‘ Billing; â˘‘ Reason for visit; â˘‘ Vitals; â˘‘ Amendments; | 100.14.10. |
| 7/15/2024 12:12:23 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/15/2024 12:12:44 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [314309863] 07/15/24 10:30 Dajuan Speaks: Auto Accident | 100.14.10. |
| 7/15/2024 12:12:50 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/07/note_246415_314309863_bd280efa-b738-4b58-81dc-b4ed4a84de99.html] | |
| 7/15/2024 12:12:59 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; note html template changed; from [clinical/2024/07/note_246415_314309863_bd280efa-b738-4b58-81dc-b4ed4a84de99.html]; to [clinical/2024/07/note_246415_314309863_a26763f4-a6d7-4188-88e9-9f315dccae7a.html] | |
| 7/15/2024 12:13:14 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update -> Clinical Note: Clinical note render on lock; appointment: [314309863]; template path: [clinical/2024/07/note_246415_314309863_a26763f4-a6d7-4188-88e9-9f315dccae7a.html] | |
| 7/15/2024 13:23:30 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/15/2024 13:27:03 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/15/2024 15:05:30 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/15/2024 15:05:50 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/15/2024 15:06:44 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/15/2024 15:23:26 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/16/2024 9:36:41 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/16/2024 9:36:47 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 7/18/2024 9:46:07 | 120462993 (Dajuan Speaks) [SPDA000002] | Cbrown2000 (Cbrown2000) | Appointment | Read | Opened the appointment [314795182] | 100.14.10. |
| 7/18/2024 9:58:38 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/18/2024 10:32:25 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Appointment | Read | Opened the appointment [314795182] | 100.14.10. |
| 7/18/2024 10:32:27 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 7/18/2024 10:32:31 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 7/18/2024 10:32:34 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 7/18/2024 10:32:36 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/18/2024 10:32:42 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy -> Clinical Note: copied from [314309863] 07/15/24 10:30 Dajuan Speaks: Auto Accident to [314795182] 07/18/24 10:00 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˜‘ Billing; â˜‘ Reason for visit; â˜‘ Vitals; â˜‘ Amendments; | 100.14.10. |
| 7/18/2024 10:32:42 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/18/2024 10:33:04 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [314795182] 07/18/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 7/18/2024 10:33:24 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/18/2024 10:33:30 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/07/note_246415_314795182_dc9bda26-3f57-4a59-b928-66a805f36983.html] | |
| 7/18/2024 10:34:07 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; note html template changed; from [clinical/2024/07/note_246415_314795182_dc9bda26-3f57-4a59-b928-66a805f36983.html]; to [clinical/2024/07/note_246415_314795182_a8ecfe8c-f092-41aa-84e8-3c3a7fe2280d.html] | |
| 7/18/2024 10:34:18 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update -> Clinical Note: Clinical note render on lock; appointment: [314795182]; template path: [clinical/2024/07/note_246415_314795182_a8ecfe8c-f092-41aa-84e8-3c3a7fe2280d.html] | |
| 7/18/2024 10:34:39 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 7/18/2024 11:15:27 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/18/2024 11:17:30 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/18/2024 14:07:11 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/18/2024 14:07:45 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/18/2024 16:24:36 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/22/2024 10:26:51 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Appointment | Read | Opened the appointment [315143384] | 100.14.10. |
| 7/22/2024 10:26:52 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/22/2024 10:26:56 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 7/22/2024 10:26:58 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 7/22/2024 10:27:02 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/22/2024 10:27:09 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy -> Clinical Note: copied from [314795182] 07/18/24 10:00 Dajuan Speaks: Auto Accident to [315143384] 07/22/24 10:00 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˜‘ Billing; â˜‘ Reason for visit; â˜‘ Vitals; â˜‘ Amendments; | 100.14.10. |
| 7/22/2024 10:27:10 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 7/22/2024 10:27:22 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [315143384] 07/22/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 7/22/2024 10:27:27 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/07/note_246415_315143384_3e66a695-25e8-423d-bead-6f71b31b6bd2.html] | |
| 7/22/2024 10:27:38 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; note html template changed; from [clinical/2024/07/note_246415_315143384_3e66a695-25e8-423d-bead-6f71b31b6bd2.html]; to [clinical/2024/07/note_246415_315143384_ca2d977d-fc34-4fe3-83d9-020e27693f37.html] | |
| 7/22/2024 10:27:53 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update -> Clinical Note: Clinical note render on lock; appointment: [315143384]; template path: [clinical/2024/07/note_246415_315143384_ca2d977d-fc34-4fe3-83d9-020e27693f37.html] | |
| 7/22/2024 10:28:00 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 7/22/2024 10:45:26 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/22/2024 10:45:39 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 7/22/2024 11:11:26 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/22/2024 13:37:44 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/22/2024 13:42:01 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/22/2024 13:49:18 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/22/2024 13:50:36 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/22/2024 13:51:02 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/22/2024 13:54:06 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/22/2024 13:56:08 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/22/2024 14:04:42 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/22/2024 14:52:31 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/25/2024 12:46:20 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Appointment | Read | Opened the appointment [315680824] | 100.14.10. |
| 7/25/2024 12:46:50 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Copy | Copy -> Clinical Note: copied from [315143384] 07/22/24 10:00 Dajuan Speaks: Auto Accident to [315680824] 07/25/24 12:30 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˜‘ Billing; â˜‘ Reason for visit; â˜‘ Vitals; â˜‘ Amendments; | 100.14.10. |
| 7/25/2024 12:46:53 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/07/note_246415_315680824_726110f3-a242-4896-bc39-280a4306c2f4.html] | |
| 7/25/2024 12:46:58 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update -> Clinical Note: Clinical note render on lock; appointment: [315680824]; template path: [clinical/2024/07/note_246415_315680824_726110f3-a242-4896-bc39-280a4306c2f4.html] | |
| 7/25/2024 13:17:40 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/25/2024 13:19:37 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Appointment | Read | Opened the appointment [315680824] | 100.14.10. |
| 7/25/2024 15:49:14 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/25/2024 16:00:06 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/25/2024 16:22:34 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 7/29/2024 10:36:17 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Copy | Copy -> Clinical Note: copied from [315680824] 07/25/24 12:30 Dajuan Speaks: Auto Accident to [316004911] 07/29/24 10:00 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˜‘ Billing; â˜‘ Reason for visit; â˜‘ Vitals; â˜‘ Amendments; | 100.14.10. |
| 7/29/2024 10:36:23 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/07/note_246415_316004911_9c807f4d-ff31-4cd0-9573-a5426f664d83.html] | |
| 7/29/2024 10:36:28 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update -> Clinical Note: Clinical note render on lock; appointment: [316004911]; template path: [clinical/2024/07/note_246415_316004911_9c807f4d-ff31-4cd0-9573-a5426f664d83.html] | |
| 7/29/2024 11:40:52 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/29/2024 16:07:43 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/29/2024 16:16:26 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/30/2024 10:59:26 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 7/30/2024 10:59:31 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 8/1/2024 9:57:15 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Appointment | Read | Opened the appointment [316496772] | 100.14.10. |
| 8/1/2024 9:58:28 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Appointment | Read | Opened the appointment [316496772] | 100.14.10. |
| 8/1/2024 10:06:57 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Copy | Copy -> Clinical Note: copied from [316004911] 07/29/24 10:00 Dajuan Speaks: Auto Accident to [316496772] 08/01/24 10:00 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˜‘ Billing; â˜‘ Reason for visit; â˜‘ Vitals; â˜‘ Amendments; | 100.14.10. |
| 8/1/2024 10:07:00 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/08/note_246415_316496772_01bf7ae2-bedd-4261-87bc-7fafee4002fa.html] | |
| 8/1/2024 10:07:04 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update -> Clinical Note: Clinical note render on lock; appointment: [316496772]; template path: [clinical/2024/08/note_246415_316496772_01bf7ae2-bedd-4261-87bc-7fafee4002fa.html] | |
| 8/1/2024 11:23:58 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/1/2024 11:24:14 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/1/2024 11:24:28 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/1/2024 11:25:13 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/1/2024 11:30:19 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/1/2024 11:36:51 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/1/2024 11:41:07 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/2/2024 11:48:39 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/2/2024 11:54:00 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Navigation View | Read | accessed Communication Section ( from "Patient Dashboard" tab > "Communication" tab ) | 100.14.10. |
| 8/2/2024 11:54:07 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 8/2/2024 11:54:10 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 8/5/2024 9:16:12 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/5/2024 9:16:17 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 8/5/2024 9:36:56 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/5/2024 9:37:12 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 8/5/2024 9:37:16 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 8/5/2024 9:37:20 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 8/5/2024 9:46:05 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Appointment | Update | Updated Appointment [316849115] 08/05/24 10:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-08-05 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Doctor" from "Ethel Harvey, DC [246415]" to "Daniel Piccillo, D.C. [45741]"; Changed "Patient Payment Posted Date" from "None" to "2024-08-05" | 100.14.10. |
| 8/5/2024 12:34:35 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/5/2024 12:52:50 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/5/2024 12:53:30 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/5/2024 12:55:19 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/6/2024 9:44:11 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Appointment | Read | Opened the appointment [316849115] | 100.14.10. |
| 8/6/2024 9:44:14 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 8/6/2024 9:44:19 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 8/6/2024 9:44:28 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Copy | Copy -> Clinical Note: copied from [316496772] 08/01/24 10:00 Dajuan Speaks: Auto Accident to [316849115] 08/05/24 10:00 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˜‘ Billing; â˜‘ Reason for visit; â˜‘ Vitals; â˜‘ Amendments; | 100.14.10. |
| 8/6/2024 9:44:29 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 8/6/2024 9:44:40 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Clinical Note | Update | Changed clinical note for appointment [316849115] 08/05/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 8/6/2024 9:44:49 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/08/note_45741_316849115_96afa398-9a41-4d07-a461-548de24d3718.html] | |
| 8/6/2024 9:45:04 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [316849115] 08/05/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 8/6/2024 9:45:06 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Update -> Clinical Note: Clinical note render on lock; appointment: [316849115]; template path: [clinical/2024/08/note_45741_316849115_96afa398-9a41-4d07-a461-548de24d3718.html] | |
| 8/6/2024 9:45:10 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 8/7/2024 17:44:16 | 120462993 (Dajuan Speaks) [SPDA000002] | Cbrown2000 (Cbrown2000) | Chart | Read | Opened patient's chart | 100.14.10. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 8/7/2024 17:45:26 | 120462993 (Dajuan Speaks) [SPDA000002] | Cbrown2000 (Cbrown2000) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 8/7/2024 17:45:44 | 120462993 (Dajuan Speaks) [SPDA000002] | Cbrown2000 (Cbrown2000) | Uploaded Documents | Create | Uploaded Document: LSP MRI [326469127] | 100.14.10. |
| 8/7/2024 17:46:00 | 120462993 (Dajuan Speaks) [SPDA000002] | Cbrown2000 (Cbrown2000) | Uploaded Documents | Create | Uploaded Document: CSP MRI [326469168] | 100.14.10. |
| 8/7/2024 17:46:02 | 120462993 (Dajuan Speaks) [SPDA000002] | Cbrown2000 (Cbrown2000) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/7/2024 17:46:29 | 120462993 (Dajuan Speaks) [SPDA000002] | Cbrown2000 (Cbrown2000) | Patient Flag | Update | Saved Patient Flag [Treating Status]; Changed "Flag Text" from "MRI SCHED FOR 08/05/2024...............; ; 2x Wk " to "SEE CHIRO TO GO OVER MRI REPORTS...............; ; 2x Wk " | 100.14.10. |
| 8/9/2024 11:13:10 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/9/2024 11:13:40 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Navigation View | Read | accessed Communication Section ( from "Patient Dashboard" tab > "Communication" tab ) | 100.14.10. |
| 8/9/2024 11:16:37 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Phone Log | Create | Created patient's phone log record; Changed "Scheduled Time" from "None" to "2024-08-09 11:16:37.992169"; Changed "Author" from "None" to "Cherrye Brown"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Duration" from "0" to "5"; Changed "Doctor" from " [None]" to "Daniel Piccillo, D.C. [45741]"; Changed "Message" from "None" to "Claim Info Pending:; Per Atty (Samantha) Still working on. May be none though. Ree*" | 100.14.10. |
| 8/9/2024 11:16:48 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/9/2024 11:17:28 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Patient Flag | Update | Saved Patient Flag [Alert]; Changed "Flag Text" from "First party ins " to "Claim Info Pending"; Changed "Flag Type" from "109459" to "47064"; Changed "Updated By" from "698878" to "249624" | 100.14.10. |
| 8/9/2024 11:34:58 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/9/2024 11:35:05 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Navigation View | Read | accessed Communication Section ( from "Patient Dashboard" tab > "Communication" tab ) | 100.14.10. |
| 8/12/2024 9:56:16 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Appointment | Read | Opened the appointment [317805030] | 100.14.10. |
| 8/12/2024 9:56:24 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/12/2024 9:56:29 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 8/12/2024 9:56:42 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Appointment | Read | Opened the appointment [317805030] | 100.14.10. |
| 8/12/2024 9:57:00 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Appointment | Read | Opened the appointment [317805030] | 100.14.10. |
| 8/12/2024 9:57:12 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 8/12/2024 9:59:16 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/12/2024 9:59:43 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 8/12/2024 10:04:20 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Appointment | Read | Opened the appointment [317805030] | 100.14.10. |
| 8/12/2024 10:04:23 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 8/12/2024 10:04:32 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Copy | Copy -> Clinical Note: copied from [316849115] 08/05/24 10:00 Dajuan Speaks: Auto Accident to [317805030] 08/12/24 10:00 Dajuan Speaks: Auto Accident; Cleared 0 forms:; ; Added data to 6 forms:; - *Adjustment Method and Active Care Protocols (Daniel Piccillo, D.C.); - *Assessment (Daniel Piccillo, D.C.); - *Objective (Daniel Piccillo, D.C.); - *Plan (Daniel Piccillo, D.C.); - *Prognosis (Daniel Piccillo, D.C.); - *Subjective Complaints (Eric Rosin, D.O.); ; â˜‘ Billing; â˜‘ Reason for visit; â˜‘ Vitals; â˜‘ Amendments; | 100.14.10. |
| 8/12/2024 10:04:35 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/08/note_246415_317805030_3d818227-093c-482c-aee2-5c5e63f25e63.html] | |
| 8/12/2024 10:04:40 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update -> Clinical Note: Clinical note render on lock; appointment: [317805030]; template path: [clinical/2024/08/note_246415_317805030_3d818227-093c-482c-aee2-5c5e63f25e63.html] | |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 8/12/2024 10:17:43 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/12/2024 11:23:46 | 120462993 (Dajuan Speaks) [SPDA000002] | donnaott (donnaott) | Navigation View | Read | accessed Appointment Billing Detail Section ( from "Billing" tab > "Live Claims Feed" tab ) | 100.14.10. |
| 8/12/2024 11:23:53 | 120462993 (Dajuan Speaks) [SPDA000002] | donnaott (donnaott) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/12/2024 12:42:58 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/12/2024 14:09:00 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/12/2024 16:45:28 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/12/2024 16:49:06 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/12/2024 17:27:13 | 120462993 (Dajuan Speaks) [SPDA000002] | Cbrown2000 (Cbrown2000) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/14/2024 11:01:21 | 120462993 (Dajuan Speaks) [SPDA000002] | donnaott (donnaott) | Navigation View | Read | accessed Appointment Billing Detail Section ( from "Billing" tab > "Live Claims Feed" tab ) | 100.14.10. |
| 8/14/2024 11:01:43 | 120462993 (Dajuan Speaks) [SPDA000002] | donnaott (donnaott) | Navigation View | Read | accessed Appointment Billing Detail Section ( from "Billing" tab > "Live Claims Feed" tab ) | 100.14.10. |
| 8/14/2024 11:04:02 | 120462993 (Dajuan Speaks) [SPDA000002] | donnaott (donnaott) | Navigation View | Read | accessed Appointment Billing Detail Section ( from "Billing" tab > "Live Claims Feed" tab ) | 100.14.10. |
| 8/14/2024 11:10:59 | 120462993 (Dajuan Speaks) [SPDA000002] | donnaott (donnaott) | Appointment | Update | Updated Appointment [316849115] 08/05/24 10:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 8/15/2024 9:44:07 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/15/2024 9:44:23 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 8/15/2024 9:45:05 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Appointment | Read | Opened the appointment [318318340] | 100.14.10. |
| 8/15/2024 9:50:03 | 120462993 (Dajuan Speaks) [SPDA000002] | Cbrown2000 (Cbrown2000) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/15/2024 9:50:37 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/15/2024 9:51:08 | 120462993 (Dajuan Speaks) [SPDA000002] | Cbrown2000 (Cbrown2000) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/15/2024 9:51:39 | 120462993 (Dajuan Speaks) [SPDA000002] | Cbrown2000 (Cbrown2000) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/15/2024 9:51:51 | 120462993 (Dajuan Speaks) [SPDA000002] | Cbrown2000 (Cbrown2000) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/15/2024 10:03:04 | 120462993 (Dajuan Speaks) [SPDA000002] | Cbrown2000 (Cbrown2000) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/15/2024 10:38:52 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Appointment | Read | Opened the appointment [318318340] | 100.14.10. |
| 8/15/2024 10:39:18 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Appointment | Update | Updated Appointment [318318340] 08/15/24 10:00 Dajuan Speaks: FINAL REPORT; Changed "Doctor" from "Ethel Harvey, DC [246415]" to "Daniel Piccillo, D.C. [45741]"; Changed "Reason" from "Re-Evaluation Visit" to "FINAL REPORT"; Changed "Appointment Profile" from "471028" to "84152"; Changed "Custom Color" from "#666699" to "#00b0f0"; Changed "Examination Room" from "3" to "4" | 100.14.10. |
| 8/15/2024 10:39:19 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Appointment | Read | Opened the appointment [318318340] | 100.14.10. |
| 8/15/2024 10:39:22 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Appointment | Read | Opened the appointment [318318340] | 100.14.10. |
| 8/15/2024 10:40:44 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Appointment | Read | Opened the appointment [318318340] | 100.14.10. |
| 8/15/2024 11:37:44 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/15/2024 11:41:04 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 8/15/2024 11:41:29 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Navigation View | Read | accessed Communication Section ( from "Patient Dashboard" tab > "Communication" tab ) | 100.14.10. |
| 8/15/2024 11:41:40 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/15/2024 11:42:20 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Patient Flag | Update | Saved Patient Flag [Alert]; Changed "Flag Text" from "Claim Info Pending" to "Claim Info Pending (see comm. log)" | 100.14.10. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 5/9/2024 9:51:45 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Update | Updated Appointment [305629168] 05/09/24 10:00 Dajuan Speaks: Auto Accident; Changed "Scheduled Time" from "None" to "2024-05-09 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "New Patient" from "False" to "True"; Changed "Custom Color" from "" to "#548dd4"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Accident"; Changed "Appointment Profile" from "None" to "77960"; Changed "Duration" from "15" to "30"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-05-09"; Changed "Office" from " [None]" to "Primary Office [49214]" | 71.246.26. |
| 5/9/2024 9:51:46 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Create | Created Appointment [305629168] 05/09/24 10:00 Dajuan Speaks: Auto Accident from web | 71.246.26. |
| 5/9/2024 9:51:46 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Read | Opened the appointment [305629168] | 71.246.26. |
| 5/9/2024 9:54:29 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/9/2024 9:54:44 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/9/2024 9:55:20 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Update | Updated patient's chart; Changed "Race" from "" to "Black or African American"; Changed "Social Security Number" from "" to "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"; Changed "Ethnicity" from " " to "Not Hispanic or Latino"; Changed "Preferred Language" from " " to "English" | 71.246.26. |
| 5/9/2024 9:55:53 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Update | Updated patient's chart; Changed "Cell Phone" from "" to "(215) 526-1299"; Changed "Email" from "" to "dajuanspeaks@yahoo.com" | 71.246.26. |
| 5/9/2024 9:56:21 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Update | Updated patient's chart; Changed "Patient State" from "" to "PA"; Changed "City" from "" to "Philadelphia"; Changed "Patient Zip Code" from "" to "19121"; Changed "Address" from "" to "2122 n Marston Street" | 71.246.26. |
| 5/9/2024 9:57:39 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Update | Updated patient's chart; Changed "City" from "" to "Philadelphia"; Changed "Emergency Contact Phone" from "" to "(267) 237-3665"; Changed "Patient Zip Code" from "" to "19121"; Changed "Emergency Contact Relation" from "" to "Friend "; Changed "Patient State" from "" to "PA"; Changed "Emergency Contact Name" from "" to "Nita Bibbs"; Changed "Address" from "" to "2122 n Marston Street" | 71.246.26. |
| 5/9/2024 10:00:47 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Update | Updated Appointment [305629168] 05/09/24 10:00 Dajuan Speaks: Auto Accident; Changed "Appointment Status" from "" to "Checked In" | 71.246.26. |
| 5/9/2024 10:00:48 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Edit | Edited Appointment [305629168] 05/09/24 10:00 Dajuan Speaks: Auto Accident from iPad | 71.246.26. |
| 5/9/2024 10:01:49 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/9/2024 10:02:24 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Update | Updated patient's chart; Changed "Patient State" from "" to "PA"; Changed "City" from "" to "Philadelphia"; Changed "Patient Zip Code" from "" to "19121"; Changed "Address" from "" to "2122 n Marston st" | 71.246.26. |
| 5/9/2024 10:03:03 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Update | Updated patient's chart; Changed "Emergency Contact Relation" from "" to "Friend "; Changed "Emergency Contact Phone" from "" to "(267) 237-3665"; Changed "Emergency Contact Name" from "" to "Nata" | 71.246.26. |
| 5/9/2024 10:03:49 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Insurance | Update | Update patient's SecondaryInsurance via iOS; Changed "Photo Front" from "" to "insurance_card.jpg" | 71.246.26. |
| 5/9/2024 10:03:57 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Insurance | Update | Update patient's SecondaryInsurance via iOS; Changed "Photo Back" from "" to "insurance_card.jpg" | 71.246.26. |
| 5/9/2024 10:04:06 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Edit | Edited Appointment [305629168] 05/09/24 10:00 Dajuan Speaks: Auto Accident from iPad | 71.246.26. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 5/9/2024 10:57:29 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Appointment | Update | Updated Appointment [305641038] 05/13/24 09:00 Dajuan Speaks: Auto; Changed "Scheduled Time" from "None" to "2024-05-13 09:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Doctor" from "Daniel Piccillo, D.C. [45741]" to "Ethel Harvey, DC [246415]"; Changed "Patient Payment Posted Date" from "None" to "2024-05-13" | 71.246.26. |
| 5/9/2024 10:57:30 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Appointment | Create | Created Appointment [305641038] 05/13/24 09:00 Dajuan Speaks: Auto from web | 71.246.26. |
| 5/9/2024 11:26:41 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/9/2024 11:46:27 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Read | Opened the appointment [305629168] | 71.246.26. |
| 5/9/2024 11:46:30 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/9/2024 11:46:47 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 71.246.26. |
| 5/9/2024 11:47:59 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Uploaded Documents | Create | Uploaded Document: MX-M3571_20240509_093733.pdf [314677268] | 71.246.26. |
| 5/9/2024 11:48:18 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Uploaded Documents | Create | Uploaded Document: MX-M3571_20240509_093725.pdf [314677334] | 71.246.26. |
| 5/9/2024 11:49:02 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Uploaded Documents | Create | Uploaded Document: MX-M3571_20240509_093716.pdf [314677486] | 71.246.26. |
| 5/9/2024 11:52:45 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Navigation View | Read | accessed Communication Section ( from "Patient Dashboard" tab > "Communication" tab ) | 71.246.26. |
| 5/9/2024 11:54:52 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Read | Opened the appointment [305629168] | 71.246.26. |
| 5/9/2024 11:54:54 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/9/2024 11:55:10 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/9/2024 11:55:50 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Patient Flag | Create | Saved Patient Flag [Attorney]; Changed "Created By" from "None" to "698878"; Changed "Flag Text" from "Description not provided." to "Simon & Simon "; Changed "Flag Type" from "None" to "44788"; Changed "Updated By" from "None" to "698878"; Changed "Patient" from "None" to "120462993" | 71.246.26. |
| 5/9/2024 11:56:07 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Patient Flag | Create | Saved Patient Flag [Date of Injury]; Changed "Created By" from "None" to "698878"; Changed "Flag Text" from "Description not provided." to "04/26/2024"; Changed "Flag Type" from "None" to "45040"; Changed "Updated By" from "None" to "698878"; Changed "Patient" from "None" to "120462993" | 71.246.26. |
| 5/9/2024 11:56:17 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Patient Flag | Create | Saved Patient Flag [Case Type]; Changed "Created By" from "None" to "698878"; Changed "Flag Text" from "Description not provided." to "MVA "; Changed "Flag Type" from "None" to "45090"; Changed "Updated By" from "None" to "698878"; Changed "Patient" from "None" to "120462993" | 71.246.26. |
| 5/9/2024 11:56:30 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Patient Flag | Create | Saved Patient Flag [Treating Status]; Changed "Created By" from "None" to "698878"; Changed "Flag Text" from "Description not provided." to "2 x Wk "; Changed "Flag Type" from "None" to "105992"; Changed "Updated By" from "None" to "698878"; Changed "Patient" from "None" to "120462993" | 71.246.26. |
| 5/9/2024 11:56:43 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Patient Flag | Create | Saved Patient Flag [Medical Insurance]; Changed "Created By" from "None" to "698878"; Changed "Flag Text" from "Description not provided." to "None per Pt "; Changed "Flag Type" from "None" to "105988"; Changed "Updated By" from "None" to "698878"; Changed "Patient" from "None" to "120462993" | 71.246.26. |
| 5/9/2024 11:57:12 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Patient Flag | Create | Saved Patient Flag [Info Needed]; Changed "Created By" from "None" to "698878"; Changed "Flag Text" from "Description not provided." to "First party ins "; Changed "Flag Type" from "None" to "109459"; Changed "Updated By" from "None" to "698878"; Changed "Patient" from "None" to "120462993" | 71.246.26. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 5/9/2024 11:57:50 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Navigation View | Read | accessed Communication Section ( from "Patient Dashboard" tab > "Communication" tab ) | 71.246.26. |
| 5/9/2024 12:12:03 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Patient Flag | Create | Saved Patient Flag [Attorney]; Changed "Created By" from "None" to "698878"; Changed "Flag Text" from "Description not provided." to "Simon & Simon "; Changed "Flag Type" from "None" to "44788"; Changed "Updated By" from "None" to "698878"; Changed "Patient" from "None" to "120462993" | 71.246.26. |
| 5/9/2024 12:12:10 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Patient Flag | Update | Archived Patient Flag [Attorney] | 71.246.26. |
| 5/9/2024 12:59:10 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/9/2024 12:59:29 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/9/2024 13:00:45 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/9/2024 13:17:21 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/9/2024 13:22:25 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/13/2024 9:17:31 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Chart | Update | Updated patient's Secondary Responsible Party | 71.246.26. |
| 5/13/2024 9:17:31 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Chart | Update | Updated patient's Primary Responsible Party | 71.246.26. |
| 5/13/2024 9:17:31 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Insurance | Update | Update patient's TertiaryInsurance ; Changed "Is Default" from "True" to "False" | 71.246.26. |
| 5/13/2024 9:17:31 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Insurance | Update | Update patient's AutoAccidentInsurance ; Changed "Auto Accident Payer Id" from "" to "PRNT34002"; Changed "Auto Accident Company" from "" to "UNKNOWN (HOLD BILLING)"; Changed "Auto Accident Payer State" from "" to "Pennsylvania"; Changed "Auto Accident Payer Zip" from "" to "19144"; Changed "Auto Accident Payer City" from "" to "PHILADELPHIA"; Changed "Auto Accident Date Of Accident" from "None" to "2024-04-26"; Changed "Auto Accident Subscriber Type" from "" to "Individual"; Changed "Auto Accident Payer Address" from "" to "NO BILLING INFO"; Changed "Auto Accident State Of Occurrence" from "" to "Pennsylvania" | 71.246.26. |
| 5/13/2024 9:17:31 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Chart | Update | Updated patient's chart; Changed "Language" from "None" to "EN"; Changed "Emergency Contact Relation" from "Friend " to "Friend" | 71.246.26. |
| 5/13/2024 9:17:50 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Read | Opened the appointment [305641038] | 71.246.26. |
| 5/13/2024 9:17:56 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Update | Updated Appointment [305641038] 05/13/24 09:00 Dajuan Speaks: Auto; Changed "Appointment Status" from "" to "Checked In" | 71.246.26. |
| 5/13/2024 9:17:58 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Read | Opened the appointment [305641038] | 71.246.26. |
| 5/13/2024 9:28:54 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Appointment | Read | Opened the appointment [305641038] | 71.246.26. |
| 5/13/2024 9:28:57 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 71.246.26. |
| 5/13/2024 9:29:01 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 71.246.26. |
| 5/13/2024 9:29:03 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 71.246.26. |
| 5/13/2024 9:33:32 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Appointment | Read | Opened the appointment [305641038] | 71.246.26. |
| 5/13/2024 9:33:34 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 71.246.26. |
| 5/13/2024 9:33:39 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 71.246.26. |
| 5/13/2024 9:33:42 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 71.246.26. |
| 5/13/2024 9:55:02 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Update | Updated Appointment [305990695] 05/16/24 10:30 Dajuan Speaks: Auto; Changed "Scheduled Time" from "None" to "2024-05-16 10:30:00"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Patient Payment Posted Date" from "None" to "2024-05-16" | 71.246.26. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 5/13/2024 9:55:03 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Create | Created Appointment [305990695] 05/16/24 10:30 Dajuan Speaks: Auto from web | 71.246.26. |
| 5/13/2024 9:55:03 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Read | Opened the appointment [305990695] | 71.246.26. |
| 5/13/2024 10:39:45 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from []; to [clinical/2024/05/note_246415_305629168_562d64d6-a862-4dbd-a468-9a4f025fcf2f.html] | |
| 5/13/2024 10:47:34 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Update | Update Clinical Note: Clinical note set html template; note html template changed; from [clinical/2024/05/note_246415_305629168_562d64d6-a862-4dbd-a468-9a4f025fcf2f.html]; to [clinical/2024/05/note_246415_305629168_25e028f8-c931-424a-8474-23df19daa328.html] | 71.246.26. |
| 5/15/2024 10:35:21 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/15/2024 10:35:31 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 71.246.26. |
| 5/16/2024 10:29:20 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Read | Opened the appointment [305990695] | 71.246.26. |
| 5/16/2024 10:29:32 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Update | Updated Appointment [305990695] 05/16/24 10:30 Dajuan Speaks: Auto; Changed "Appointment Status" from "" to "Checked In" | 71.246.26. |
| 5/16/2024 10:29:33 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Read | Opened the appointment [305990695] | 71.246.26. |
| 5/16/2024 11:24:41 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/16/2024 11:28:39 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/16/2024 12:14:28 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Update | Updated Appointment [306656543] 05/20/24 10:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-05-20 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-05-20" | 71.246.26. |
| 5/16/2024 12:14:29 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Create | Created Appointment [306656543] 05/20/24 10:00 Dajuan Speaks: Auto Injury from web | 71.246.26. |
| 5/16/2024 12:14:29 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Read | Opened the appointment [306656543] | 71.246.26. |
| 5/20/2024 9:55:15 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Update | Updated Appointment [306656543] 05/20/24 10:00 Dajuan Speaks: Auto Injury; Changed "Appointment Status" from "" to "Checked In" | 71.246.26. |
| 5/20/2024 10:00:24 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/20/2024 10:00:51 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/20/2024 10:01:36 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/20/2024 10:10:18 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/20/2024 10:10:50 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/20/2024 10:29:04 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Update | Updated Appointment [307012851] 05/22/24 10:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-05-22 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-05-22" | 71.246.26. |
| 5/20/2024 10:29:05 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Create | Created Appointment [307012851] 05/22/24 10:00 Dajuan Speaks: Auto Injury from web | 71.246.26. |
| 5/20/2024 10:29:05 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Read | Opened the appointment [307012851] | 71.246.26. |
| 5/20/2024 17:32:39 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/20/2024 17:38:08 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/22/2024 10:23:03 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Read | Opened the appointment [307012851] | 71.246.26. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 5/22/2024 10:23:08 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Update | Updated Appointment [307012851] 05/22/24 10:00 Dajuan Speaks: Auto Injury; Changed "Appointment Status" from "" to "No Show"; Changed "Billing Status" from "" to "No Show" | 71.246.26. |
| 5/22/2024 10:23:10 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Appointment | Read | Opened the appointment [307012851] | 71.246.26. |
| 5/22/2024 11:11:34 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Chart | Update | Updated patient's chart; Changed "Sexual Orientation" from "" to "Heterosexual (not lesbian, gay, or bisexual)"; Changed "Gender Identity" from "" to "Male"; Changed "Address" from "2122 n Marston st" to "2122 North Marston Street" | 71.246.26. |
| 5/23/2024 11:09:29 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Update | Updated Appointment [307529736] 05/23/24 11:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-05-23 11:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Doctor" from "Daniel Piccillo, D.C. [45741]" to "Ethel Harvey, DC [246415]"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-05-23" | 71.246.26. |
| 5/23/2024 11:09:30 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Create | Created Appointment [307529736] 05/23/24 11:00 Dajuan Speaks: Auto Injury from web | 71.246.26. |
| 5/28/2024 10:08:38 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Update | Updated Appointment [307930084] 05/28/24 10:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-05-28 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Doctor" from "Daniel Piccillo, D.C. [45741]" to "Ethel Harvey, DC [246415]"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-05-28" | 71.246.26. |
| 5/28/2024 10:08:39 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Create | Created Appointment [307930084] 05/28/24 10:00 Dajuan Speaks: Auto Injury from web | 71.246.26. |
| 5/31/2024 9:59:20 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/31/2024 9:59:50 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/31/2024 10:00:52 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 5/31/2024 11:28:19 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |
| 6/3/2024 9:55:34 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Update | Updated Appointment [308690144] 06/03/24 10:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-06-03 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Doctor" from "Daniel Piccillo, D.C. [45741]" to "Ethel Harvey, DC [246415]"; Changed "Patient Payment Posted Date" from "None" to "2024-06-03" | 71.246.26. |
| 6/3/2024 9:55:35 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Create | Created Appointment [308690144] 06/03/24 10:00 Dajuan Speaks: Auto Injury from web | 71.246.26. |
| 6/3/2024 9:56:26 | 120462993 (Dajuan Speaks) [SPDA000002] | Felisha Torres (Ftorres1994) | Chart | Read | Opened patient's chart | 71.246.26. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 6/18/2024 10:03:08 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Appointment | Update | Updated Appointment [310922219] 06/18/24 10:00 Dajuan Speaks: Re-Evaluation Visit; Changed "Scheduled Time" from "None" to "2024-06-18 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#666699"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Re-Evaluation Visit"; Changed "Appointment Profile" from "None" to "471028"; Changed "Duration" from "15" to "30"; Changed "Doctor" from "Daniel Piccillo, D.C. [45741]" to "Ethel Harvey, DC [246415]"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-06-18"; Changed "Examination Room" from "1" to "3" | 71.246.26. |
| 6/18/2024 10:03:09 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Appointment | Create | Created Appointment [310922219] 06/18/24 10:00 Dajuan Speaks: Re-Evaluation Visit from web | 71.246.26. |
| 6/20/2024 10:05:45 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Appointment | Update | Updated Appointment [311237624] 06/20/24 10:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-06-20 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Doctor" from "Daniel Piccillo, D.C. [45741]" to "Ethel Harvey, DC [246415]"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-06-20" | 71.246.26. |
| 6/20/2024 10:05:46 | 120462993 (Dajuan Speaks) [SPDA000002] | Cenaiya Brown (Cbrown2000) | Appointment | Create | Created Appointment [311237624] 06/20/24 10:00 Dajuan Speaks: Auto Injury from web | 71.246.26. |
| 6/24/2024 12:07:59 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:10:41 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [305629168] 05/09/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 12:12:11 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:12:28 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [305641038] 05/13/24 09:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 12:44:59 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:45:24 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [305990695] 05/16/24 10:30 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 12:46:12 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:46:20 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [306656543] 05/20/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 12:47:40 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:47:48 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [307529736] 05/23/24 11:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 12:48:54 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 12:49:08 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [307930084] 05/28/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 12:59:44 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 13:00:13 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [308690144] 06/03/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 13:05:20 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 13:05:47 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [310922219] 06/18/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/24/2024 13:06:47 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/24/2024 13:09:07 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [311237624] 06/20/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 6/25/2024 10:00:52 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Update | Updated Appointment [311788462] 06/25/24 10:00 Dajuan Speaks: Re-Evaluation Visit; Changed "Scheduled Time" from "None" to "2024-06-25 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#666699"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Re-Evaluation Visit"; Changed "Appointment Profile" from "None" to "471028"; Changed "Duration" from "15" to "30"; Changed "Doctor" from "Daniel Piccillo, D.C. [45741]" to "Ethel Harvey, DC [246415]"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-06-25"; Changed "Examination Room" from "1" to "3" | 100.14.10. |
| 6/25/2024 10:00:54 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Create | Created Appointment [311788462] 06/25/24 10:00 Dajuan Speaks: Re-Evaluation Visit from web | 100.14.10. |
| 6/27/2024 9:56:05 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Update | Updated Appointment [312262095] 06/27/24 09:30 Dajuan Speaks: Auto Injury; Changed "Doctor" from "Daniel Piccillo, D.C. [45741]" to "Ethel Harvey, DC [246415]" | 100.14.10. |
| 6/27/2024 9:56:06 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Edit | Edited Appointment [312262095] 06/27/24 09:30 Dajuan Speaks: Auto Injury from web | 100.14.10. |
| 6/27/2024 9:59:14 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Update | Updated Appointment [312262095] 06/27/24 09:30 Dajuan Speaks: Auto Injury; Changed "Examination Room" from "3" to "1" | 100.14.10. |
| 6/27/2024 9:59:21 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Update | Updated Appointment [312262095] 06/27/24 09:30 Dajuan Speaks: Auto Injury; Changed "Examination Room" from "1" to "3" | 100.14.10. |
| 6/27/2024 11:04:17 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/27/2024 11:05:26 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [311788462] 06/25/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 6/27/2024 11:09:37 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 6/27/2024 11:17:09 | 120462993 (Dajuan Speaks) [SPDA000002] | Daniel Piccillo, D.C. (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [312262095] 06/27/24 09:30 Dajuan Speaks: Auto Accident | 100.14.10. |
| 7/1/2024 12:18:36 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Appointment | Update | Updated Appointment [305629168] 05/09/24 10:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/1/2024 12:18:37 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Appointment | Update | Updated Appointment [305641038] 05/13/24 09:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/1/2024 12:18:38 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Appointment | Update | Updated Appointment [305990695] 05/16/24 10:30 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/1/2024 12:18:42 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Appointment | Update | Updated Appointment [306656543] 05/20/24 10:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/1/2024 12:18:48 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Appointment | Update | Updated Appointment [307529736] 05/23/24 11:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/1/2024 12:18:49 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Appointment | Update | Updated Appointment [307930084] 05/28/24 10:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/1/2024 12:18:52 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Appointment | Update | Updated Appointment [308690144] 06/03/24 10:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/1/2024 12:19:01 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Appointment | Update | Updated Appointment [310922219] 06/18/24 10:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/1/2024 12:19:03 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Appointment | Update | Updated Appointment [311237624] 06/20/24 10:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/1/2024 12:19:19 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Appointment | Update | Updated Appointment [311788462] 06/25/24 10:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/1/2024 12:19:31 | 120462993 (Dajuan Speaks) [SPDA000002] | Donna Ott (donnaott) | Appointment | Update | Updated Appointment [312262095] 06/27/24 09:30 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 7/2/2024 9:44:04 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Update | Updated Appointment [312894273] 07/02/24 10:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-07-02 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Doctor" from "Daniel Piccillo, D.C. [45741]" to "Ethel Harvey, DC [246415]"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-07-02" | 100.14.10. |
| 7/2/2024 9:44:06 | 120462993 (Dajuan Speaks) [SPDA000002] | Cherrye Brown (CBrown1982) | Appointment | Create | Created Appointment [312894273] 07/02/24 10:00 Dajuan Speaks: Auto Injury from web | 100.14.10. |
| 7/2/2024 10:46:48 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Appointment | Read | Opened the appointment [312894273] | 100.14.10. |
| 7/2/2024 10:46:51 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/2/2024 10:46:54 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 7/2/2024 10:46:56 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 7/2/2024 10:46:59 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/2/2024 10:47:11 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/2/2024 10:47:34 | 120462993 (Dajuan Speaks) [SPDA000002] | Ethel Harvey, DC (EHarvey) | Clinical Note | Lock | Locked note for Appointment [312894273] 07/02/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 7/11/2024 10:15:26 | 120462993 (Dajuan Speaks) [SPDA000002] | Cbrown2000 (Cbrown2000) | Appointment | Update | Updated Appointment [313934112] 07/11/24 10:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-07-11 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Doctor" from "Daniel Piccillo, D.C. [45741]" to "Ethel Harvey, DC [246415]"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-07-11" | 100.14.10. |
| 7/11/2024 10:37:24 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/11/2024 10:37:44 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [313934112] 07/11/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 7/11/2024 10:48:31 | 120462993 (Dajuan Speaks) [SPDA000002] | donnaott (donnaott) | Appointment | Update | Updated Appointment [312894273] 07/02/24 10:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/11/2024 10:48:47 | 120462993 (Dajuan Speaks) [SPDA000002] | donnaott (donnaott) | Appointment | Update | Updated Appointment [313934112] 07/11/24 10:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/15/2024 10:48:56 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Appointment | Update | Updated Appointment [314309863] 07/15/24 10:30 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-07-15 10:30:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Doctor" from "Daniel Piccillo, D.C. [45741]" to "Ethel Harvey, DC [246415]"; Changed "Patient Payment Posted Date" from "None" to "2024-07-15" | 100.14.10. |
| 7/15/2024 12:12:55 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 7/15/2024 12:13:12 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [314309863] 07/15/24 10:30 Dajuan Speaks: Auto Accident | 100.14.10. |
| 7/18/2024 9:36:20 | 120462993 (Dajuan Speaks) [SPDA000002] | donnaott (donnaott) | Appointment | Update | Updated Appointment [314309863] 07/15/24 10:30 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/18/2024 9:46:06 | 120462993 (Dajuan Speaks) [SPDA000002] | Cbrown2000 (Cbrown2000) | Appointment | Update | Updated Appointment [314795182] 07/18/24 10:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-07-18 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Doctor" from "Daniel Piccillo, D.C. [45741]" to "Ethel Harvey, DC [246415]"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-07-18" | 100.14.10. |
| 7/18/2024 10:34:03 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/18/2024 10:34:17 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [314795182] 07/18/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 7/18/2024 14:13:37 | 120462993 (Dajuan Speaks) [SPDA000002] | donnaott (donnaott) | Appointment | Update | Updated Appointment [314795182] 07/18/24 10:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/22/2024 10:06:25 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Appointment | Update | Updated Appointment [315143384] 07/22/24 10:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-07-22 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-07-22" | 100.14.10. |
| 7/22/2024 10:06:27 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Appointment | Read | Opened the appointment [315143384] | 100.14.10. |
| 7/22/2024 10:27:35 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/22/2024 10:27:51 | 120462993 (Dajuan Speaks) [SPDA000002] | danielpiccillo (danielpiccillo) | Clinical Note | Lock | Locked note for Appointment [315143384] 07/22/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 7/22/2024 13:35:44 | 120462993 (Dajuan Speaks) [SPDA000002] | donnaott (donnaott) | Appointment | Update | Updated Appointment [315143384] 07/22/24 10:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/25/2024 12:46:19 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Appointment | Update | Updated Appointment [315680824] 07/25/24 12:30 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-07-25 12:30:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Doctor" from "Daniel Piccillo, D.C. [45741]" to "Ethel Harvey, DC [246415]"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-07-25" | 100.14.10. |
| 7/25/2024 12:46:34 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Appointment | Read | Opened the appointment [315680824] | 100.14.10. |
| 7/25/2024 12:46:36 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/25/2024 12:46:38 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 7/25/2024 12:46:41 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 7/25/2024 12:46:44 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 7/25/2024 12:46:51 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/25/2024 12:46:57 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Clinical Note | Lock | Locked note for Appointment [315680824] 07/25/24 12:30 Dajuan Speaks: Auto Accident | 100.14.10. |
| 7/29/2024 9:56:06 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Appointment | Update | Updated Appointment [316004911] 07/29/24 10:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-07-29 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-07-29" | 100.14.10. |
| 7/29/2024 9:56:07 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Appointment | Read | Opened the appointment [316004911] | 100.14.10. |
| 7/29/2024 10:36:00 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Appointment | Read | Opened the appointment [316004911] | 100.14.10. |
| 7/29/2024 10:36:02 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/29/2024 10:36:04 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 7/29/2024 10:36:07 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 7/29/2024 10:36:10 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/29/2024 10:36:17 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 7/29/2024 10:36:27 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Clinical Note | Lock | Locked note for Appointment [316004911] 07/29/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 7/29/2024 12:01:42 | 120462993 (Dajuan Speaks) [SPDA000002] | donnaott (donnaott) | Appointment | Update | Updated Appointment [315680824] 07/25/24 12:30 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 7/29/2024 12:01:48 | 120462993 (Dajuan Speaks) [SPDA000002] | donnaott (donnaott) | Appointment | Update | Updated Appointment [316004911] 07/29/24 10:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |
| 8/1/2024 9:57:13 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Appointment | Update | Updated Appointment [316496772] 08/01/24 11:30 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-08-01 11:30:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Doctor" from "Daniel Piccillo, D.C. [45741]" to "Ethel Harvey, DC [246415]"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-08-01" | 100.14.10. |
| 8/1/2024 9:57:18 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Appointment | Update | Updated Appointment [316496772] 08/01/24 10:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "2024-08-01 11:30:00" to "2024-08-01 10:00:00" | 100.14.10. |
| 8/1/2024 10:06:41 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Appointment | Read | Opened the appointment [316496772] | 100.14.10. |
| 8/1/2024 10:06:43 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 8/1/2024 10:06:45 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 8/1/2024 10:06:47 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 8/1/2024 10:06:51 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 8/1/2024 10:06:57 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 8/1/2024 10:07:03 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Clinical Note | Lock | Locked note for Appointment [316496772] 08/01/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 8/1/2024 10:48:49 | 120462993 (Dajuan Speaks) [SPDA000002] | donnaott (donnaott) | Appointment | Update | Updated Appointment [316496772] 08/01/24 10:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 8/2/2024 12:32:19 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/2/2024 12:32:46 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Navigation View | Read | accessed Communication Section ( from "Patient Dashboard" tab > "Communication" tab ) | 100.14.10. |
| 8/2/2024 12:33:41 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 8/2/2024 12:34:50 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Navigation View | Read | accessed Communication Section ( from "Patient Dashboard" tab > "Communication" tab ) | 100.14.10. |
| 8/2/2024 12:40:59 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Phone Log | Create | Created patient's phone log record; Changed "Scheduled Time" from "None" to "2024-08-02 12:40:59.378893"; Changed "Author" from "None" to "Felisha Torres"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Duration" from "0" to "5"; Changed "Doctor" from " [None]" to "Ethel Harvey, DC [246415]"; Changed "Message" from "None" to "The pt states he doesn't own any auto ins nor live with anyone that does Affidavit of no ins completed . ; ; The pt sates he was stopped at a stop sign when a vehicle went around a truck trying to make a U-Turn making the vehicle crash into the pt vehicle and 3 others the pt did not give the location to the Accident *Fifi" | 100.14.10. |
| 8/2/2024 12:41:02 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 8/2/2024 12:42:19 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/5/2024 9:45:35 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/5/2024 9:45:51 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 8/5/2024 9:46:07 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Appointment | Read | Opened the appointment [316849115] | 100.14.10. |
| 8/12/2024 9:56:14 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Appointment | Update | Updated Appointment [317805030] 08/12/24 10:00 Dajuan Speaks: Auto Injury; Changed "Scheduled Time" from "None" to "2024-08-12 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#ff0000"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Auto Injury"; Changed "Appointment Profile" from "None" to "84148"; Changed "Duration" from "15" to "30"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Doctor" from "Daniel Piccillo, D.C. [45741]" to "Ethel Harvey, DC [246415]"; Changed "Patient Payment Posted Date" from "None" to "2024-08-12"; Changed "Examination Room" from "1" to "3" | 100.14.10. |
| 8/12/2024 9:56:59 | 120462993 (Dajuan Speaks) [SPDA000002] | CBrown1982 (CBrown1982) | Appointment | Update | Updated Appointment [317805030] 08/12/24 10:00 Dajuan Speaks: Re-Evaluation Visit; Changed "Custom Color" from "#ff0000" to "#666699"; Changed "Appointment Profile" from "84148" to "471028"; Changed "Reason" from "Auto Injury" to "Re-Evaluation Visit" | 100.14.10. |
| 8/12/2024 10:04:15 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Appointment | Read | Opened the appointment [317805030] | 100.14.10. |
| 8/12/2024 10:04:18 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 8/12/2024 10:04:21 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Navigation View | Read | accessed Documents Section ( from "Patient Dashboard" tab > "Documents" tab ) | 100.14.10. |
| 8/12/2024 10:04:23 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Navigation View | Read | accessed appointments Section ( from "Patient Dashboard" tab > "Appointments" tab ) | 100.14.10. |
| 8/12/2024 10:04:26 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 8/12/2024 10:04:33 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Navigation View | Read | accessed Clinical Note Section ( from "Clinical" tab > "Clinical" tab ) | 100.14.10. |
| 8/12/2024 10:04:39 | 120462993 (Dajuan Speaks) [SPDA000002] | EHarvey (EHarvey) | Clinical Note | Lock | Locked note for Appointment [317805030] 08/12/24 10:00 Dajuan Speaks: Auto Accident | 100.14.10. |
| 8/14/2024 11:04:01 | 120462993 (Dajuan Speaks) [SPDA000002] | donnaott (donnaott) | Appointment | Update | Updated Appointment [317805030] 08/12/24 10:00 Dajuan Speaks: Auto Accident; Changed "Billing Status" from "" to "Internal Review" | |

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 8/15/2024 9:45:04 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Appointment | Update | Updated Appointment [318318340] 08/15/24 10:00 Dajuan Speaks: Re-Evaluation Visit; Changed "Scheduled Time" from "None" to "2024-08-15 10:00:00"; Changed "Payment Profile" from "" to "Auto Accident"; Changed "Office" from " [None]" to "Primary Office [49214]"; Changed "Appointment Status" from "" to "Checked In"; Changed "Custom Color" from "" to "#666699"; Changed "Claim Type" from "" to "Auto Accident"; Changed "Reason" from "" to "Re-Evaluation Visit"; Changed "Appointment Profile" from "None" to "471028"; Changed "Duration" from "15" to "30"; Changed "Doctor" from "Daniel Piccillo, D.C. [45741]" to "Ethel Harvey, DC [246415]"; Changed "Patient" from " [None]" to "Dajuan Speaks [120462993]"; Changed "Patient Payment Posted Date" from "None" to "2024-08-15"; Changed "Examination Room" from "1" to "3" | 100.14.10. |
| 8/15/2024 9:50:24 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Appointment | Read | Opened the appointment [318318340] | 100.14.10. |
| 8/15/2024 9:50:27 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Chart | Read | Opened patient's chart | 100.14.10. |
| 8/15/2024 9:51:12 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Patient Flag | Update | Saved Patient Flag [Treating Status]; Changed "Flag Text" from "SEE CHIRO TO GO OVER MRI REPORTS..............; ; 2x Wk " to "MRI READ BY E.H 08/15/2024 ; ; 2x Wk "; Changed "Updated By" from "409042" to "698878" | 100.14.10. |
| 8/15/2024 9:56:57 | 120462993 (Dajuan Speaks) [SPDA000002] | Ftorres1994 (Ftorres1994) | Appointment | Read | Opened the appointment [318318340] | 100.14.10. |