# Exhibit A

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8002232902 |
| Invoice Date | 08-26-2022 |
| **Due Date** | **09-25-2022** |

| | |
|---|---|
| Balance FWD | $0.00 |
| Payments | $0.00 |
| Credits | $0.00 |
| **Total Invoice Charges** | **$709.28** |
| Total Account Balance | $709.28 |
| Payment Terms | Net due in 30 days |

Stericycle has updated the Fees for Shred-it customers. For more information, please visit our 'Fees' Page on shredit.com.

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 191442328
USA

| CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS | TOTAL ACCOUNT BALANCE |
|---|---|---|---|---|---|
| $709.28 | $0.00 | $0.00 | $0.00 | $0.00 | $709.28 |

For Billing, Scheduling or Customer service: (800) 697-4733 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 191442328** | | | | | | | | |
| 08-24-2022 | | 88026413 | PRIORITY PURGE \| OFF-SITE BOX-SMALL | 20.00 | EA | | | $520.00 |
| | | | *Recycling Recovery Surcharge* | | | | $30.68 | |
| | | | *Fuel Surcharge* | | | | $137.80 | |
| | | | *Environmental Surcharge* | | | | $20.80 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 08-26-2022 | 8002232902 | $709.28 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyShredit.com to make an electronic payment.

=============ADDRESSEE=============
PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 191442328
USA

=============REMIT TO=============
Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008002232902 0000070928 4

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$520.00** |
| **Surcharges/ Discounts** | **$189.28** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$709.28** |
| **Total Invoice Charges** | **$709.28** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8002545198 |
| Invoice Date | 10-14-2022 |
| **Due Date** | **11-13-2022** |

| | |
|---|---|
| Balance FWD | $709.28 |
| Payments | $0.00 |
| Credits | $0.00 |
| **Total Invoice Charges** | **$120.00** |
| Total Account Balance | $829.28 |
| Payment Terms | Net due in 30 days |

Stericycle has updated the Fees for Shred-it customers. For more information, please visit our 'Fees' Page on shredit.com.

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 191442328
USA

| CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS | TOTAL ACCOUNT BALANCE |
|---|---|---|---|---|---|
| $120.00 | $709.28 | $0.00 | $0.00 | $0.00 | $829.28 |

For Billing, Scheduling or Customer service: (800) 697-4733 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 191442328** | | | | | | | | |
| 10-12-2022 | | 8150358091 | DELIVER SIT CONTAINER CONSOLE (STANDARD) | 1.00 | EA | $120.00 | | $120.00 |

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$120.00** |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 10-14-2022 | 8002545198 | $120.00 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyShredit.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 191442328
USA

=============REMIT TO=============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008002545198 0000012000 8

STERICYCLE, INC (800) 697-4733

PHILADELPHIA SPINE ASSOCIA Customer #: 1000534191 Invoice #:8002545198 Invoice Date : 10-14-2022

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

**Total Invoice Charges** **$120.00**

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8002737543 |
| Invoice Date | 11-04-2022 |
| **Due Date** | **12-04-2022** |

Stericycle has updated the Fees for Shred-it customers. For more information, please visit our 'Fees' Page on shredit.com.

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 191442328
USA

| | |
|---|---|
| Balance FWD | $829.28 |
| Payments | $0.00 |
| Credits | $0.00 |
| **Total Invoice Charges** | **$158.88** |
| Total Account Balance | $988.16 |
| Payment Terms | Net due in 30 days |

| CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS | TOTAL ACCOUNT BALANCE |
|---|---|---|---|---|---|
| $278.88 | $0.00 | $709.28 | $0.00 | $0.00 | $988.16 |

For Billing, Scheduling or Customer service: (800) 697-4733 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 191442328** | | | | | | | | |
| 11-02-2022 | | 8150785017 | REGULAR SERVICE \| OFF-CONSOLE (STANDARD) | 1.00 | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $7.08 | |
| | | | *Fuel Surcharge* | | | | $27.00 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 11-04-2022 | 8002737543 | $158.88 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyShredit.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 191442328
USA

=============REMIT TO==============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008002737543 0000015888 4

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| Sub Total | $120.00 |
| Surcharges/ Discounts | $38.88 |
| Tax Total | $0.00 |
| Site Total | $158.88 |
| **Total Invoice Charges** | **$158.88** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8002907979 |
| Invoice Date | 12-02-2022 |
| **Due Date** | **01-01-2023** |

| | |
|---|---|
| Balance FWD | $988.16 |
| Payments | $988.16 |
| Credits | $0.00 |
| **Total Invoice Charges** | **$158.88** |
| Total Account Balance | $158.88 |
| Payment Terms | Net due in 30 days |

Stericycle has updated the Fees for Shred-it customers. For more information, please visit our 'Fees' Page on shredit.com.

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 191442328
USA

| CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS | TOTAL ACCOUNT BALANCE |
|---|---|---|---|---|---|
| $158.88 | $0.00 | $0.00 | $0.00 | $0.00 | $158.88 |

For Billing, Scheduling or Customer service: (800) 697-4733 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 191442328** | | | | | | | | |
| 11-30-2022 | | 8151351781 | REGULAR SERVICE \| OFF-CONSOLE (STANDARD) | 1.00 | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $7.08 | |
| | | | *Fuel Surcharge* | | | | $27.00 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

**Scheduled for auto-pay, do not pay.**

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 12-02-2022 | 8002907979 | $158.88 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyShredit.com to make an electronic payment.

=============ADDRESSEE============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 191442328
USA

=============REMIT TO=============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008002907979 0000015888 7

STERICYCLE, INC (800) 697-4733

PHILADELPHIA SPINE ASSOCIA Customer #: 1000534191 Invoice #:8002907979 Invoice Date : 12-02-2022

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| Sub Total | $120.00 |
| Surcharges/ Discounts | $38.88 |
| Tax Total | $0.00 |
| Site Total | $158.88 |
| **Total Invoice Charges** | **$158.88** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8003029225 |
| Invoice Date | 12-30-2022 |
| **Due Date** | **01-29-2023** |

| | |
|---|---|
| Balance FWD | $0.00 |
| Payments | $0.00 |
| Credits | $0.00 |
| **Total Invoice Charges** | **$160.68** |
| Total Account Balance | $160.68 |
| Payment Terms | Net due in 30 days |

Stericycle has updated the Fees for Shred-it customers. For more information, please visit our 'Fees' Page on shredit.com.

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

| CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS | TOTAL ACCOUNT BALANCE |
|---|---|---|---|---|---|
| $160.68 | $0.00 | $0.00 | $0.00 | $0.00 | $160.68 |

For Billing, Scheduling or Customer service: (800) 697-4733 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 12-28-2022 | | 8151882505 | REGULAR SERVICE \| OFF-CONSOLE (STANDARD) | 1.00 | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $7.08 | |
| | | | *Fuel Surcharge* | | | | $28.80 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

**Scheduled for auto-pay, do not pay.**

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 12-30-2022 | 8003029225 | $160.68 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyShredit.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008003029225 0000016068 9

STERICYCLE, INC (800) 697-4733

PHILADELPHIA SPINE ASSOCIA Customer #: 1000534191 Invoice #:8003029225 Invoice Date : 12-30-2022

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$40.68** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$160.68** |
| **Total Invoice Charges** | **$160.68** |

Stericycle® We protect what matters. | Shredit® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8003221216 |
| Invoice Date | 01-27-2023 |
| **Due Date** | **02-26-2023** |

| | |
|---|---|
| Balance FWD | $158.88 |
| Payments | $158.88 |
| Credits | $0.00 |
| **Total Invoice Charges** | **$157.08** |
| Total Account Balance | $157.08 |
| Payment Terms | Net due in 30 days |

Stericycle has updated the Fees for Shred-it customers. For more information, please visit our 'Fees' Page on shredit.com.

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

| CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS | TOTAL ACCOUNT BALANCE |
|---|---|---|---|---|---|
| $157.08 | $0.00 | $0.00 | $0.00 | $0.00 | $157.08 |

For Billing, Scheduling or Customer service: (800) 697-4733 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 01-25-2023 | | 8152454896 | REGULAR SERVICE \| OFF-CONSOLE (STANDARD) | 1.00 | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $7.08 | |
| | | | *Fuel Surcharge* | | | | $25.20 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

**Scheduled for auto-pay, do not pay.**

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 01-27-2023 | 8003221216 | $157.08 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyShredit.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008003221216 0000015708 9

STERICYCLE, INC (800) 697-4733
PHILADELPHIA SPINE ASSOCIA Customer #: 1000534191 Invoice #:8003221216 Invoice Date : 01-27-2023

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$37.08** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$157.08** |
| **Total Invoice Charges** | **$157.08** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8003381786 |
| Invoice Date | 02-24-2023 |
| **Due Date** | **03-26-2023** |

| | |
|---|---|
| Balance FWD | $160.68 |
| Payments | $160.68 |
| Credits | $0.00 |
| **Total Invoice Charges** | **$154.68** |
| Total Account Balance | $154.68 |
| Payment Terms | Net due in 30 days |

Stericycle has updated the Fees for Shred-it customers. For more information, please visit our 'Fees' Page on shredit.com.

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

| CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS | TOTAL ACCOUNT BALANCE |
|---|---|---|---|---|---|
| $154.68 | $0.00 | $0.00 | $0.00 | $0.00 | $154.68 |

For Billing, Scheduling or Customer service: (800) 697-4733 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 02-21-2023 | | 8152988337 | REGULAR SERVICE \| OFF-CONSOLE (STANDARD) | | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $7.08 | |
| | | | *Fuel Surcharge* | | | | $22.80 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

**Scheduled for auto-pay, do not pay.**

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 02-24-2023 | 8003381786 | $154.68 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyShredit.com to make an electronic payment.

=============ADDRESSEE=============
PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO=============
Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008003381786 0000015468 3

STERICYCLE, INC (800) 697-4733

PHILADELPHIA SPINE ASSOCIA Customer #: 1000534191 Invoice #:8003381786 Invoice Date : 02-24-2023

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| Sub Total | $120.00 |
| Surcharges/ Discounts | $34.68 |
| Tax Total | $0.00 |
| Site Total | $154.68 |
| **Total Invoice Charges** | **$154.68** |

Stericycle® We protect what matters. Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8003526176 |
| Invoice Date | 03-10-2023 |
| **Due Date** | **04-09-2023** |

| | |
|---|---|
| Balance FWD | $157.08 |
| Payments | $157.08 |
| Credits | $0.00 |
| **Total Invoice Charges** | **$157.68** |
| Total Account Balance | $157.68 |
| Payment Terms | Net due in 30 days |

Stericycle has updated the Fees for Shred-it customers. For more information, please visit our 'Fees' Page on shredit.com.

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

| CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS | TOTAL ACCOUNT BALANCE |
|---|---|---|---|---|---|
| $157.68 | $0.00 | $0.00 | $0.00 | $0.00 | $157.68 |

For Billing, Scheduling or Customer service: (800) 697-4733 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 03-07-2023 | | 8153271035 | REGULAR SERVICE \| OFF-CONSOLE (STANDARD) | | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $10.68 | |
| | | | *Fuel Surcharge* | | | | $22.20 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

**Scheduled for auto-pay, do not pay.**

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 03-10-2023 | 8003526176 | $157.68 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyShredit.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008003526176 0000015768 0

STERICYCLE, INC (800) 697-4733

PHILADELPHIA SPINE ASSOCIA Customer #: 1000534191 Invoice #:8003526176 Invoice Date : 03-10-2023

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| Sub Total | $120.00 |
| Surcharges/ Discounts | $37.68 |
| Tax Total | $0.00 |
| Site Total | $157.68 |
| **Total Invoice Charges** | **$157.68** |

Stericycle® We protect what matters. | Shredit® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8003569496 |
| Invoice Date | 03-24-2023 |
| **Due Date** | **04-23-2023** |

| | |
|---|---|
| **Total Invoice Charges** | **$157.68** |
| Payment Terms | Net due in 30 days |

Stericycle has updated the Fees for Shred-it customers. For more information, please visit our 'Fees' Page on shredit.com.

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: (800) 697-4733 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 03-17-2023 | | 8153495856 | REGULAR SERVICE \| OFF-CONSOLE (STANDARD) | | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $10.68 | |
| | | | *Fuel Surcharge* | | | | $22.20 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 03-24-2023 | 8003569496 | $157.68 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyShredit.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008003569496 0000015768 3

STERICYCLE, INC (800) 697-4733

PHILADELPHIA SPINE ASSOCIA Customer #: 1000534191 Invoice #:8003569496 Invoice Date : 03-24-2023

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$37.68** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$157.68** |
| **Total Invoice Charges** | **$157.68** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8003722697 |
| Invoice Date | 04-14-2023 |
| **Due Date** | **05-14-2023** |
| **Total Invoice Charges** | **$155.28** |
| Payment Terms | Net due in 30 days |

Stericycle has updated the Fees for Shred-it customers. For more information, please visit our 'Fees' Page on shredit.com.

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: (800) 697-4733 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 04-11-2023 | | 8153974452 | REGULAR SERVICE \| OFF-CONSOLE (STANDARD) | | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $10.68 | |
| | | | *Fuel Surcharge* | | | | $19.80 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 04-14-2023 | 8003722697 | $155.28 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyShredit.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008003722697 0000015528 4

STERICYCLE, INC (800) 697-4733

PHILADELPHIA SPINE ASSOCIA Customer #: 1000534191 Invoice #:8003722697 Invoice Date : 04-14-2023

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$35.28** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$155.28** |
| **Total Invoice Charges** | **$155.28** |

Stericycle® We protect what matters. Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8003762149 |
| Invoice Date | 04-21-2023 |
| **Due Date** | **05-21-2023** |

| | |
|---|---|
| **Total Invoice Charges** | **$213.12** |
| Payment Terms | Net due in 30 days |

Stericycle has updated the Fees for Shred-it customers. For more information, please visit our 'Fees' Page on shredit.com.

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: (800) 697-4733 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 04-18-2023 | | 8154105510 | REGULAR SERVICE \| OFF-CONSOLE (STANDARD) | 1.00 | EA | | | $120.00 |
| 04-18-2023 | | 8154105510 | REGULAR SERVICE \| OFF-EXTRA MATERIAL BOX | 4.00 | EA | $12.00 | | $48.00 |
| | | | *Environmental Surcharge* | | | | $6.72 | |
| | | | *Fuel Surcharge* | | | | $27.72 | |
| | | | *Recycling Recovery Surcharge* | | | | $10.68 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 04-21-2023 | 8003762149 | $213.12 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyShredit.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008003762149 0000021312 0

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| Sub Total | $168.00 |
| Surcharges/ Discounts | $45.12 |
| Tax Total | $0.00 |
| Site Total | $213.12 |
| **Total Invoice Charges** | **$213.12** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution



TAX ID: 36-3640402

| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8004000670 |
| Invoice Date | 05-26-2023 |
| **Due Date** | **06-25-2023** |
| **Total Invoice Charges** | **$154.08** |
| Payment Terms | Net due in 30 days |

Stericycle has updated the Fees for Shred-it customers. For more information, please visit our 'Fees' Page on shredit.com.

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: (800) 697-4733 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 05-23-2023 | | 8154806652 | REGULAR SERVICE \| OFF-CONSOLE (STANDARD) | 1.00 | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $10.68 | |
| | | | *Fuel Surcharge* | | | | $18.60 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 05-26-2023 | 8004000670 | $154.08 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyShredit.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO=============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008004000670 0000015408 9

STERICYCLE, INC (800) 697-4733

PHILADELPHIA SPINE ASSOCIA Customer #: 1000534191 Invoice #:8004000670 Invoice Date : 05-26-2023

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| Sub Total | $120.00 |
| Surcharges/ Discounts | $34.08 |
| Tax Total | $0.00 |
| Site Total | $154.08 |
| **Total Invoice Charges** | **$154.08** |

Stericycle® We protect what matters. | Shredit® A Stericycle® Solution



TAX ID: 36-3640402

| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8004235993 |
| Invoice Date | 06-30-2023 |
| **Due Date** | **07-30-2023** |
| **Total Invoice Charges** | **$154.32** |
| Payment Terms | Net due in 30 days |

Stericycle has updated the Fees for Shred-it customers. For more information, please visit our 'Fees' Page on shredit.com.

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: (800) 697-4733 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 06-27-2023 | | 8155495253 | REGULAR SERVICE \| OFF-CONSOLE (STANDARD) | 1.00 | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $12.12 | |
| | | | *Fuel Surcharge* | | | | $17.40 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 06-30-2023 | 8004235993 | $154.32 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyShredit.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008004235993 0000015432 2

STERICYCLE, INC (800) 697-4733

PHILADELPHIA SPINE ASSOCIA Customer #: 1000534191 Invoice #:8004235993 Invoice Date : 06-30-2023

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| Sub Total | $120.00 |
| Surcharges/ Discounts | $34.32 |
| Tax Total | $0.00 |
| Site Total | $154.32 |
| **Total Invoice Charges** | **$154.32** |

Stericycle® We protect what matters. | Shredit® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8004384138 |
| Invoice Date | 07-28-2023 |
| **Due Date** | **08-27-2023** |
| **Total Invoice Charges** | **$155.04** |
| Payment Terms | Net due in 30 days |

Stericycle has updated the Fees for Shred-it customers. For more information, please visit our 'Fees' Page on shredit.com.

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 07-25-2023 | | 8156041159 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $14.04 | |
| | | | *Fuel Surcharge* | | | | $16.20 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 07-28-2023 | 8004384138 | $155.04 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyShredit.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008004384138 0000015504 5

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$35.04** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$155.04** |
| **Total Invoice Charges** | **$155.04** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8004517552 |
| Invoice Date | 08-18-2023 |
| **Due Date** | **09-17-2023** |

| | |
|---|---|
| **Total Invoice Charges** | **$130.00** |
| Payment Terms | Net due in 30 days |

Stericycle has updated the Fees for Shred-it customers. For more information, please visit our 'Fees' Page on shredit.com.

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-800-697-4733 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

**Site#: 3000827579 SPINAL CARE LLC 2401 EAST TIOGA STREET PHILADELPHIA PA 19134**

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| 08-11-2023 | | 8156390305 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | | EA | | | $100.00 |
| | | | *Recycling Recovery Surcharge* | | | | $12.50 | |
| | | | *Fuel Surcharge* | | | | $13.50 | |
| | | | *Environmental Surcharge* | | | | $4.00 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 08-18-2023 | 8004517552 | $130.00 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyShredit.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008004517552 0000013000 3

STERICYCLE, INC 1-866-783-7422

PHILADELPHIA SPINE ASSOCIATES Customer #: 1000534191 Invoice #:8004517552 Invoice Date : 08-18-2023

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$100.00** |
| **Surcharges/ Discounts** | **$30.00** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$130.00** |
| **Total Invoice Charges** | **$130.00** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8004560996 |
| Invoice Date | 08-25-2023 |
| **Due Date** | **09-24-2023** |
| **Total Invoice Charges** | **$156.00** |
| Payment Terms | Net due in 30 days |

Stericycle has updated the Fees for Shred-it customers. For more information, please visit our 'Fees' Page on shredit.com.

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-800-697-4733 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 08-22-2023 | | 8156588068 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $15.00 | |
| | | | *Fuel Surcharge* | | | | $16.20 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 08-25-2023 | 8004560996 | $156.00 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyShredit.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO=============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008004560996 0000015600 6

STERICYCLE, INC 1-866-783-7422

PHILADELPHIA SPINE ASSOCIATES Customer #: 1000534191 Invoice #:8004560996 Invoice Date : 08-25-2023

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| Sub Total | $120.00 |
| Surcharges/ Discounts | $36.00 |
| Tax Total | $0.00 |
| Site Total | $156.00 |
| **Total Invoice Charges** | **$156.00** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8004749668 |
| Invoice Date | 09-22-2023 |
| **Due Date** | **10-22-2023** |

| | |
|---|---|
| **Total Invoice Charges** | **$161.28** |
| Payment Terms | Net due in 30 days |

Stericycle has updated the Fees for Shred-it customers. For more information, please visit our 'Fees' Page on shredit.com.

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 09-19-2023 | | 8157282049 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $16.08 | |
| | | | *Fuel Surcharge* | | | | $20.40 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 09-22-2023 | 8004749668 | $161.28 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO=============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008004749668 0000016128 4

PHILADELPHIA SPINE ASSOCIATES Customer #: 1000534191 Invoice #:8004749668 Invoice Date : 09-22-2023

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$41.28** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$161.28** |
| **Total Invoice Charges** | **$161.28** |

Stericycle® | Shred-it®

We protect what matters. A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8005047734 |
| Invoice Date | 10-20-2023 |
| **Due Date** | **11-19-2023** |
| **Total Invoice Charges** | **$147.00** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 10-17-2023 | | 8158124652 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Fuel Surcharge* | | | | $22.20 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 10-20-2023 | 8005047734 | $147.00 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO=============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008005047734 0000014700 0

PHILADELPHIA SPINE ASSOCIATES Customer #: 1000534191 Invoice #:8005047734 Invoice Date : 10-20-2023

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$27.00** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$147.00** |
| **Total Invoice Charges** | **$147.00** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8005276910 |
| Invoice Date | 11-17-2023 |
| **Due Date** | **12-17-2023** |

| | |
|---|---|
| **Total Invoice Charges** | **$163.08** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 11-13-2023 | | 8158944782 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $16.08 | |
| | | | *Fuel Surcharge* | | | | $22.20 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 11-17-2023 | 8005276910 | $163.08 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO=============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008005276910 0000016308 3

STERICYCLE, INC 1-866-783-7422

PHILADELPHIA SPINE ASSOCIATES Customer #: 1000534191 Invoice #:8005276910 Invoice Date : 11-17-2023

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| Sub Total | $120.00 |
| Surcharges/ Discounts | $43.08 |
| Tax Total | $0.00 |
| Site Total | $163.08 |
| **Total Invoice Charges** | **$163.08** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8005586254 |
| Invoice Date | 12-15-2023 |
| **Due Date** | **01-14-2024** |
| **Total Invoice Charges** | **$161.88** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 12-12-2023 | | 8159811410 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $16.68 | |
| | | | *Fuel Surcharge* | | | | $20.40 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

**Scheduled for auto-pay, do not pay.**

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 12-15-2023 | 8005586254 | $161.88 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008005586254 0000016188 7

STERICYCLE, INC 1-866-783-7422

PHILADELPHIA SPINE ASSOCIATES Customer #: 1000534191 Invoice #:8005586254 Invoice Date : 12-15-2023

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$41.88** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$161.88** |
| **Total Invoice Charges** | **$161.88** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8005882226 |
| Invoice Date | 01-12-2024 |
| **Due Date** | **02-11-2024** |
| **Total Invoice Charges** | **$159.48** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 01-09-2024 | | 8160623568 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $16.68 | |
| | | | *Fuel Surcharge* | | | | $18.00 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

**Scheduled for auto-pay, do not pay.**

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 01-12-2024 | 8005882226 | $159.48 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

Please log onto MyStericycle.com to make an electronic payment.

=============REMIT TO=============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008005882226 0000015948 5

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$39.48** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$159.48** |
| **Total Invoice Charges** | **$159.48** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8006188414 |
| Invoice Date | 02-09-2024 |
| **Due Date** | **03-10-2024** |
| **Total Invoice Charges** | **$157.68** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 02-06-2024 | | 8161479363 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $16.08 | |
| | | | *Fuel Surcharge* | | | | $16.80 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

**Scheduled for auto-pay, do not pay.**

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 02-09-2024 | 8006188414 | $157.68 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO=============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008006188414 0000015768 6

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$37.68** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$157.68** |
| **Total Invoice Charges** | **$157.68** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8006496072 |
| Invoice Date | 03-08-2024 |
| **Due Date** | **04-07-2024** |

| | |
|---|---|
| **Total Invoice Charges** | **$158.88** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

**Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328**

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| 03-05-2024 | | 8162321573 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $16.08 | |
| | | | *Fuel Surcharge* | | | | $18.00 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

**Scheduled for auto-pay, do not pay.**

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 03-08-2024 | 8006496072 | $158.88 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO=============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008006496072 0000015888 2

STERICYCLE, INC 1-866-783-7422

PHILADELPHIA SPINE ASSOCIATES Customer #: 1000534191 Invoice #:8006496072 Invoice Date : 03-08-2024

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| Sub Total | $120.00 |
| Surcharges/ Discounts | $38.88 |
| Tax Total | $0.00 |
| Site Total | $158.88 |
| **Total Invoice Charges** | **$158.88** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8006793094 |
| Invoice Date | 04-05-2024 |
| **Due Date** | **05-05-2024** |
| **Total Invoice Charges** | **$158.88** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 04-02-2024 | | 8163166529 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $16.08 | |
| | | | *Fuel Surcharge* | | | | $18.00 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

**Scheduled for auto-pay, do not pay.**

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 04-05-2024 | 8006793094 | $158.88 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO=============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008006793094 0000015888 6

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| Sub Total | $120.00 |
| Surcharges/ Discounts | $38.88 |
| Tax Total | $0.00 |
| Site Total | $158.88 |
| **Total Invoice Charges** | **$158.88** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8007092460 |
| Invoice Date | 05-03-2024 |
| **Due Date** | **06-02-2024** |
| **Total Invoice Charges** | **$142.80** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 04-30-2024 | | 8164011775 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Fuel Surcharge* | | | | $18.00 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

**Scheduled for auto-pay, do not pay.**

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 05-03-2024 | 8007092460 | $142.80 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO=============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008007092460 0000014280 3

STERICYCLE, INC 1-866-783-7422

PHILADELPHIA SPINE ASSOCIATES Customer #: 1000534191 Invoice #:8007092460 Invoice Date : 05-03-2024

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| Sub Total | $120.00 |
| Surcharges/ Discounts | $22.80 |
| Tax Total | $0.00 |
| Site Total | $142.80 |
| **Total Invoice Charges** | **$142.80** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8007376484 |
| Invoice Date | 05-31-2024 |
| **Due Date** | **06-30-2024** |
| **Total Invoice Charges** | **$159.48** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 05-28-2024 | | 8164825800 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $16.68 | |
| | | | *Fuel Surcharge* | | | | $18.00 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

**Scheduled for auto-pay, do not pay.**

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 05-31-2024 | 8007376484 | $159.48 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

Please log onto MyStericycle.com to make an electronic payment.

=============REMIT TO=============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008007376484 0000015948 4

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$39.48** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$159.48** |
| **Total Invoice Charges** | **$159.48** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution



TAX ID: 36-3640402

| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8007610956 |
| Invoice Date | 06-28-2024 |
| **Due Date** | **07-28-2024** |

| | |
|---|---|
| **Total Invoice Charges** | **$158.88** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 06-25-2024 | | 8165681673 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $17.28 | |
| | | | *Fuel Surcharge* | | | | $16.80 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 06-28-2024 | 8007610956 | $158.88 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============
PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============
Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008007610956 0000015888 8

STERICYCLE, INC 1-866-783-7422

PHILADELPHIA SPINE ASSOCIATES Customer #: 1000534191 Invoice #:8007610956 Invoice Date : 06-28-2024

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| Sub Total | $120.00 |
| Surcharges/ Discounts | $38.88 |
| Tax Total | $0.00 |
| Site Total | $158.88 |
| **Total Invoice Charges** | **$158.88** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8007910962 |
| Invoice Date | 07-26-2024 |
| **Due Date** | **08-25-2024** |
| **Total Invoice Charges** | **$140.40** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

**Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328**

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| 07-23-2024 | | 8166508117 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Fuel Surcharge* | | | | $15.60 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 07-26-2024 | 8007910962 | $140.40 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO=============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008007910962 0000014040 0

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$20.40** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$140.40** |
| **Total Invoice Charges** | **$140.40** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8008137595 |
| Invoice Date | 08-23-2024 |
| **Due Date** | **09-22-2024** |

| | |
|---|---|
| **Total Invoice Charges** | **$158.28** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 08-20-2024 | | 8167327326 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $17.28 | |
| | | | *Fuel Surcharge* | | | | $16.20 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 08-23-2024 | 8008137595 | $158.28 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008008137595 0000015828 0

STERICYCLE, INC 1-866-783-7422

PHILADELPHIA SPINE ASSOCIATES Customer #: 1000534191 Invoice #:8008137595 Invoice Date : 08-23-2024

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$38.28** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$158.28** |
| **Total Invoice Charges** | **$158.28** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8008434016 |
| Invoice Date | 09-20-2024 |
| **Due Date** | **10-20-2024** |
| **Total Invoice Charges** | **$157.68** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 09-17-2024 | | 8168143461 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Recycling Recovery Surcharge* | | | | $17.28 | |
| | | | *Fuel Surcharge* | | | | $15.60 | |
| | | | *Environmental Surcharge* | | | | $4.80 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 09-20-2024 | 8008434016 | $157.68 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008008434016 0000015768 3

STERICYCLE, INC 1-866-783-7422

PHILADELPHIA SPINE ASSOCIATES Customer #: 1000534191 Invoice #:8008434016 Invoice Date : 09-20-2024

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$37.68** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$157.68** |
| **Total Invoice Charges** | **$157.68** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8008693803 |
| Invoice Date | 10-18-2024 |
| **Due Date** | **11-17-2024** |
| **Total Invoice Charges** | **$156.48** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 10-15-2024 | | 8168945187 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Environmental Surcharge* | | | | $4.80 | |
| | | | *Fuel Surcharge* | | | | $14.40 | |
| | | | *Recycling Recovery Surcharge* | | | | $17.28 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 10-18-2024 | 8008693803 | $156.48 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO=============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008008693803 0000015648 7

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$36.48** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$156.48** |
| **Total Invoice Charges** | **$156.48** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8008957095 |
| Invoice Date | 11-15-2024 |
| **Due Date** | **12-15-2024** |
| **Total Invoice Charges** | **$156.48** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 11-12-2024 | | 8169766559 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Environmental Surcharge* | | | | $4.80 | |
| | | | *Fuel Surcharge* | | | | $14.40 | |
| | | | *Recycling Recovery Surcharge* | | | | $17.28 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 11-15-2024 | 8008957095 | $156.48 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008008957095 0000015648 5

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$36.48** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$156.48** |
| **Total Invoice Charges** | **$156.48** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8009253067 |
| Invoice Date | 12-13-2024 |
| **Due Date** | **01-12-2025** |

| | |
|---|---|
| **Total Invoice Charges** | **$155.88** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 12-10-2024 | | 8170572693 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Environmental Surcharge* | | | | $4.80 | |
| | | | *Fuel Surcharge* | | | | $13.80 | |
| | | | *Recycling Recovery Surcharge* | | | | $17.28 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 12-13-2024 | 8009253067 | $155.88 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO=============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008009253067 0000015588 3

STERICYCLE, INC 1-866-783-7422

PHILADELPHIA SPINE ASSOCIATES Customer #: 1000534191 Invoice #: 8009253067 Invoice Date : 12-13-2024

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| Sub Total | $120.00 |
| Surcharges/ Discounts | $35.88 |
| Tax Total | $0.00 |
| Site Total | $155.88 |
| **Total Invoice Charges** | **$155.88** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8009542306 |
| Invoice Date | 01-10-2025 |
| **Due Date** | **02-09-2025** |

| | |
|---|---|
| **Total Invoice Charges** | **$157.20** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 01-07-2025 | | 8171343444 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Environmental Surcharge* | | | | $4.80 | |
| | | | *Fuel Surcharge* | | | | $13.80 | |
| | | | *Recycling Recovery Surcharge* | | | | $18.60 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 01-10-2025 | 8009542306 | $157.20 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008009542306 0000015720 8

PHILADELPHIA SPINE ASSOCIATES Customer #: 1000534191 Invoice #: 8009542306 Invoice Date : 01-10-2025

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$37.20** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$157.20** |
| **Total Invoice Charges** | **$157.20** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8009849653 |
| Invoice Date | 02-07-2025 |
| **Due Date** | **03-09-2025** |
| **Total Invoice Charges** | **$157.80** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM Customer-relations@Stericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 02-04-2025 | | 8172160297 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Environmental Surcharge* | | | | $4.80 | |
| | | | *Fuel Surcharge* | | | | $14.40 | |
| | | | *Recycling Recovery Surcharge* | | | | $18.60 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 02-07-2025 | 8009849653 | $157.80 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008009849653 0000015780 6

STERICYCLE, INC 1-866-783-7422

PHILADELPHIA SPINE ASSOCIATES Customer #: 1000534191 Invoice #: 8009849653 Invoice Date : 02-07-2025

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| Sub Total | $120.00 |
| Surcharges/ Discounts | $37.80 |
| Tax Total | $0.00 |
| Site Total | $157.80 |
| **Total Invoice Charges** | **$157.80** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8010152876 |
| Invoice Date | 03-07-2025 |
| **Due Date** | **04-06-2025** |

| | |
|---|---|
| **Total Invoice Charges** | **$157.08** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM or visit MyStericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 03-04-2025 | | 8172972787 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Environmental Surcharge* | | | | $4.80 | |
| | | | *Fuel Surcharge* | | | | $15.00 | |
| | | | *Recycling Recovery Surcharge* | | | | $17.28 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 03-07-2025 | 8010152876 | $157.08 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008010152876 0000015708 9

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| Sub Total | $120.00 |
| Surcharges/ Discounts | $37.08 |
| Tax Total | $0.00 |
| Site Total | $157.08 |
| **Total Invoice Charges** | **$157.08** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8010457546 |
| Invoice Date | 04-04-2025 |
| **Due Date** | **05-04-2025** |
| **Total Invoice Charges** | **$155.28** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM or visit MyStericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 04-01-2025 | | 8173801503 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Environmental Surcharge* | | | | $4.80 | |
| | | | *Fuel Surcharge* | | | | $14.40 | |
| | | | *Recycling Recovery Surcharge* | | | | $16.08 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 04-04-2025 | 8010457546 | $155.28 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008010457546 0000015528 0

STERICYCLE, INC 1-866-783-7422

PHILADELPHIA SPINE ASSOCIATES Customer #: 1000534191 Invoice #: 8010457546 Invoice Date : 04-04-2025

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| Sub Total | $120.00 |
| Surcharges/ Discounts | $35.28 |
| Tax Total | $0.00 |
| Site Total | $155.28 |
| **Total Invoice Charges** | **$155.28** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution



TAX ID: 36-3640402

| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8010737412 |
| Invoice Date | 05-02-2025 |
| **Due Date** | **06-01-2025** |

| | |
|---|---|
| **Total Invoice Charges** | **$155.28** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM or visit MyStericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 04-29-2025 | | 8174620772 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Environmental Surcharge* | | | | $4.80 | |
| | | | *Fuel Surcharge* | | | | $14.40 | |
| | | | *Recycling Recovery Surcharge* | | | | $16.08 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 05-02-2025 | 8010737412 | $155.28 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO=============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008010737412 0000015528 7

PHILADELPHIA SPINE ASSOCIATES Customer #: 1000534191 Invoice #: 8010737412 Invoice Date : 05-02-2025

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| Sub Total | $120.00 |
| Surcharges/ Discounts | $35.28 |
| Tax Total | $0.00 |
| Site Total | $155.28 |
| **Total Invoice Charges** | **$155.28** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution



TAX ID: 36-3640402

| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8010956399 |
| Invoice Date | 05-30-2025 |
| **Due Date** | **06-29-2025** |

| | |
|---|---|
| **Total Invoice Charges** | **$155.28** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM or visit MyStericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 05-27-2025 | | 8175419761 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Environmental Surcharge* | | | | $4.80 | |
| | | | *Fuel Surcharge* | | | | $14.40 | |
| | | | *Recycling Recovery Surcharge* | | | | $16.08 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 05-30-2025 | 8010956399 | $155.28 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============
PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============
Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008010956399 0000015528 1

STERICYCLE, INC 1-866-783-7422

PHILADELPHIA SPINE ASSOCIATES Customer #: 1000534191 Invoice #:8010956399 Invoice Date : 05-30-2025

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$35.28** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$155.28** |
| **Total Invoice Charges** | **$155.28** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8011260390 |
| Invoice Date | 06-27-2025 |
| **Due Date** | **07-27-2025** |
| **Total Invoice Charges** | **$154.68** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM or visit MyStericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 06-24-2025 | | 8176242062 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | | EA | | | $120.00 |
| | | | *Environmental Surcharge* | | | | $4.80 | |
| | | | *Fuel Surcharge* | | | | $13.80 | |
| | | | *Recycling Recovery Surcharge* | | | | $16.08 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 06-27-2025 | 8011260390 | $154.68 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008011260390 0000015468 7

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$34.68** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$154.68** |
| **Total Invoice Charges** | **$154.68** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution



TAX ID: 36-3640402

| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8012069156 |
| Invoice Date | 09-19-2025 |
| **Due Date** | **10-19-2025** |
| **Total Invoice Charges** | **$157.08** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM or visit MyStericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 09-11-2025 | | 8178530222 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Environmental Surcharge* | | | | $4.80 | |
| | | | *Fuel Surcharge* | | | | $15.60 | |
| | | | *Recycling Recovery Surcharge* | | | | $16.68 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 09-19-2025 | 8012069156 | $157.08 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO=============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008012069156 0000015708 5

STERICYCLE, INC 1-866-783-7422

PHILADELPHIA SPINE ASSOCIATES Customer #: 1000534191 Invoice #:8012069156 Invoice Date : 09-19-2025

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$37.08** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$157.08** |
| **Total Invoice Charges** | **$157.08** |

Stericycle® We protect what matters. | Shred-it® A Stericycle® Solution

TAX ID: 36-3640402



| | |
|---|---|
| Customer No. (Payer) | 1000534191 |
| Invoice No. | 8012575193 |
| Invoice Date | 11-14-2025 |
| **Due Date** | **12-14-2025** |
| **Total Invoice Charges** | **$159.12** |
| Payment Terms | Net due in 30 days |

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

For Billing, Scheduling or Customer service: 1-866-783-7422 Hours of Operation:(Mon-Fri) 7 AM to 7 PM or visit MyStericycle.com

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|
| Invoice Charges | | | | | | | | |
| **Site#: 1000534191 PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA PA 19144-2328** | | | | | | | | |
| 11-04-2025 | | 8180007082 | REGULAR SERVICE \| OFF-SITE (PAPER) | | | | | |
| | | | CONSOLE (STANDARD) | 1 | EA | | | $120.00 |
| | | | *Environmental Surcharge* | | | | $4.80 | |
| | | | *Fuel Surcharge* | | | | $15.00 | |
| | | | *Recycling Recovery Surcharge* | | | | $19.32 | |

---

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

| CUSTOMER NO | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 11-14-2025 | 8012575193 | $159.12 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer number on your check.

Please log onto MyStericycle.com to make an electronic payment.

=============ADDRESSEE=============

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

=============REMIT TO==============

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008012575193 0000015912 9

| Service Date | Customer PO | Proof of Service | Service Description | Qty | Unit of Measure | Unit Price | Surcharges/ Discounts | Subtotal Price |
|---|---|---|---|---|---|---|---|---|

Invoice Charges

| | |
|---|---|
| **Sub Total** | **$120.00** |
| **Surcharges/ Discounts** | **$39.12** |
| **Tax Total** | **$0.00** |
| **Site Total** | **$159.12** |
| **Total Invoice Charges** | **$159.12** |

Stericycle® | Shred-it®

Date: 01/02/2026
Customer PO:
Reference Document #: 8181645716

# Proof of Service Document

## Customer Profile

**Ship-To:**

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA
19144-2328, US

**Contact:**

**Customer Site #:** 1000534191

**Phone #:**

Number of trees saved by your firm this year:
1

## Secure Document Destruction

### Order Summary

**Containers Serviced:** 1
**Additional Items Serviced:**
**Containers Not Serviced:**

**Truck Number:** 004496L
**Time In:** 11:58 AM

**Service Frequency:** Every 8 Weeks
**Time Out:** 12:03 PM

**Service Type:** SERVICE

### Order Details

Containers Serviced

| Container Barcode | Container Description | Unit Scan Time | Truck Scan Time |
|---|---|---|---|
| B0003421670 | CONSOLE (STANDARD) | 12:00 PM | 12:01 PM |

***Customer:*** *Cherie*

***Service Professional:*** *Scott Beard*

This document serves as your Certificate of Destruction. Shred-it is committed to the secure destruction of its customers' confidential information. This certification will affirm that Shred-it destroys the customer confidential material, pursuant to our customers' request and instructions.

For help, call 800-697-4733 (800-69-SHRED). Please have your customer site number available so we can get the right representative to your account.
Shred-it® is a Stericycle Solution.

Stericycle®

Stericycle
We protect what matters.

Shred-it
A Stericycle® Solution



# INVOICE

Stericycle, Inc.
2355 Waukegan Road
Bannockburn, IL 60015

Tax ID:36-3640402

**Customer ID:** **1000534191**

Customer Name: PHILADELPHIA SPINE ASSOCIATES
Invoice Date: 01-09-2026
Invoice Number: 8013131112

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

| How To Contact Us | Your Payment Is Due | Your Total Due |
|---|---|---|
| **Visit www.stericycle.com**<br>To pay a bill or explore other online tools visit mystericycle.com. Have a question? For Billing, Scheduling or Customer Service call 1-866-783-7422. Hours of operation Monday through Friday from 7 AM to 7 PM CST or visit MyStericycle.com. | **02-08-2026**<br>Payment Terms: Net due in 30 days | **$159.72** |

## Important Messages

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

Notice something new?
We've redesigned your invoice to make your billing experience easier. You'll see a streamlined layout, fewer pages and updated language—all intended to help you review charges quickly and efficiently.

See the improvements:
For a quick look into the new invoice format, visit the "Understanding Your Invoice" guide at MyStericycle.com.

*Please detach the lower portion with payment (no cash or staples)*

----------------------------------------

| CUSTOMER ID | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 01-09-2026 | 8013131112 | $159.72 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer ID on your check

Please log onto MyStericycle.com to make an electronic payment.

ADDRESSEE

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

REMIT TO

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008013131112 0000015972 3

Stericycle, Inc 1-866-783-7422

PHILADELPHIA SPINE ASSOCIATES Customer ID 1000534191 Invoice # 8013131112 Invoice Date 01-09-2026

## Details of Service

**Details of Service Location:** **Customer ID: 1000534191**

**PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA, PA 19144-2328** **Customer Reference #:**

| Description | Date | Proof of Service or Manifest | Customer PO | QTY | Rate | Amount |
|---|---|---|---|---|---|---|
| Regular Service \| Off-site (paper) Console (standard) | 01-02-2026 | 8181645716 | | 1.00 | | $120.00 |
| Recycling Recovery | | | | | | $19.32 |
| Fuel Surcharge | | | | | | $15.60 |
| Env Surcharge | | | | | | $4.80 |

| | |
|---|---|
| **Sub Total** | **$159.72** |
| **Site Total** | **$159.72** |

| | |
|---|---|
| **Invoice Sub Total** | **$159.72** |
| **Total Invoice Charges** | **$159.72** |

### Notice to Customer

The orders listed in the above invoice list, which may include regulated medical, biomedical, or infectious wastes, have been or will be treated and/or handled and destroyed to change the character or composition so as to render the waste no longer infectious in accordance with all applicable local, state, and federal regulations and facility permits.

Stericycle | Shred-it®

# Proof of Service Document

**Date:** 02/25/2026
**Customer PO:**
**Reference Document #:** 8183106304

## Customer Profile

**Ship-To:**

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA
19144-2328, US

**Contact:**

**Customer Site #:** 1000534191

**Phone #:**

Number of trees saved by your firm this year:
3



## Secure Document Destruction

### Order Summary

**Containers Serviced:** 1
**Additional Items Serviced:**
**Containers Not Serviced:**

**Truck Number:** 001085C
**Time In:** 10:19 AM

**Service Frequency:** Every 8 Weeks
**Time Out:** 10:27 AM

**Service Type:** SERVICE

### Order Details

Containers Serviced

| Container Barcode | Container Description | Unit Scan Time | Truck Scan Time |
|---|---|---|---|
| B0003421670 | CONSOLE (STANDARD) | 10:22 AM | 10:23 AM |

***Customer:*** *Cenaiya*

***Service Professional:*** *Paul Lukowicz*

This document serves as your Certificate of Destruction. Shred-it is committed to the secure destruction of its customers' confidential information. This certification will affirm that Shred-it destroys the customer confidential material, pursuant to our customers' request and instructions.

For help, call 800-697-4733 (800-69-SHRED). Please have your customer site number available so we can get the right representative to your account.
Shred-it® is a Stericycle Solution.

Stericycle®

Stericycle — We protect what matters. Shred-it — A Stericycle® Solution



# INVOICE

Stericycle, Inc.
2355 Waukegan Road
Bannockburn, IL 60015

Tax ID:36-3640402

**Customer ID: 1000534191**

Customer Name: PHILADELPHIA SPINE ASSOCIATES
Invoice Date: 03-06-2026
Invoice Number: 8013697150

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

| How To Contact Us | Your Payment Is Due | Your Total Due |
|---|---|---|
| **Visit www.stericycle.com**<br>To pay a bill or explore other online tools visit mystericycle.com. Have a question? For Billing, Scheduling or Customer Service call 1-866-783-7422. Hours of operation Monday through Friday from 7 AM to 7 PM CST or visit MyStericycle.com. | **04-05-2026**<br>Payment Terms: Net due in 30 days | **$157.32** |

## Important Messages

Stericycle has updated its Schedule of Ancillary Charges. For more information, please click the 'Fees' link on www.stericycle.com

Notice something new?
We’ve redesigned your invoice to make your billing experience easier. You’ll see a streamlined layout, fewer pages and updated language—all intended to help you review charges quickly and efficiently.

See the improvements:
For a quick look into the new invoice format, visit the “Understanding Your Invoice” guide at MyStericycle.com.

*Please detach the lower portion with payment (no cash or staples)*

---

| CUSTOMER ID | INVOICE DATE | INVOICE NO. | TOTAL INVOICE CHARGE |
|---|---|---|---|
| 1000534191 | 03-06-2026 | 8013697150 | $157.32 |
| **CHECK NO.** | | **AMOUNT ENCLOSED** | |
| - | | $ | |

Be sure to write your customer ID on your check

Please log onto MyStericycle.com to make an electronic payment.

ADDRESSEE

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA 19144-2328
USA

REMIT TO

Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

028883 1000534191 0000008013697150 0000015732 9

Stericycle, Inc 1-866-783-7422

PHILADELPHIA SPINE ASSOCIATES Customer ID 1000534191 Invoice # 8013697150 Invoice Date 03-06-2026

## Details of Service

**Details of Service Location:** **Customer ID: 1000534191**

**PHILADELPHIA SPINE ASSOCIATES 5245 GERMANTOWN AVE PHILADELPHIA, PA 19144-2328** **Customer Reference #:**

| Description | Date | Proof of Service or Manifest | Customer PO | QTY | Rate | Amount |
|---|---|---|---|---|---|---|
| Regular Service \| Off-site (paper) Console (standard) | 02-25-2026 | 8183106304 | | 1.00 | | $120.00 |
| Recycling Recovery | | | | | | $19.32 |
| Fuel Surcharge | | | | | | $13.20 |
| Env Surcharge | | | | | | $4.80 |

| | |
|---|---|
| **Sub Total** | **$157.32** |
| **Site Total** | **$157.32** |

| | |
|---|---|
| **Invoice Sub Total** | **$157.32** |
| **Total Invoice Charges** | **$157.32** |

### Notice to Customer

The orders listed in the above invoice list, which may include regulated medical, biomedical, or infectious wastes, have been or will be treated and/or handled and destroyed to change the character or composition so as to render the waste no longer infectious in accordance with all applicable local, state, and federal regulations and facility permits.

Stericycle® | Shred-it®

**Date:** 07/14/2026
**Customer PO:**
**Reference Document #:** 8186913644

# Proof of Service Document

## Customer Profile

**Ship-To:**

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA
19144-2328, US

**Contact:**

**Customer Site #:** 1000534191

**Phone #:**

Number of trees saved by your firm this year:
5

## Secure Document Destruction

### Order Summary

**Containers Serviced:** 4
**Additional Items Serviced:**
**Containers Not Serviced:**

**Truck Number:** 001092C
**Time In:** 9:05 AM

**Service Frequency:** Every 8 Weeks
**Time Out:** 9:13 AM

**Service Type:** SERVICE

### Order Details

Containers Serviced

| Container Barcode | Container Description | Unit Scan Time | Truck Scan Time |
|---|---|---|---|
| B0003421670 | CONSOLE (STANDARD) | 9:09 AM | 9:09 AM |

| Item Description | Quantity |
|---|---|
| EXTRA MATERIAL BOX | 3 |

***Customer:*** *Cherie*

***Service Professional:*** *Harvey Riddick*

This document serves as your Certificate of Destruction. Shred-it is committed to the secure destruction of its customers' confidential information. This certification will affirm that Shred-it destroys the customer confidential material, pursuant to our customers' request and instructions.

For help, call 800-697-4733 (800-69-SHRED). Please have your customer site number available so we can get the right representative to your account.
Shred-it® is a Stericycle Solution.

Stericycle®

Stericycle® | Shred-it®

**Date:** 09/08/2026
**Customer PO:**
**Reference Document #:** 8188424497

# Proof of Service Document

## Customer Profile

**Ship-To:**

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA
19144-2328, US

**Contact:**

**Customer Site #:** 1000534191

**Phone #:**

Number of trees saved by your firm this year:
6

## Secure Document Destruction

### Order Summary

**Containers Serviced:** 1
**Additional Items Serviced:**
**Containers Not Serviced:**

**Truck Number:** 001080C
**Time In:** 11:24 AM

**Service Frequency:** Every 8 Weeks
**Time Out:** 11:32 AM

**Service Type:** SERVICE

### Order Details

Containers Serviced

| Container Barcode | Container Description | Unit Scan Time | Truck Scan Time |
|---|---|---|---|
| B0003421670 | CONSOLE (STANDARD) | 11:27 AM | 11:28 AM |

***Customer:*** *Cherie*

***Service Professional:*** *Paul Lukowicz*

This document serves as your Certificate of Destruction. Shred-it is committed to the secure destruction of its customers' confidential information. This certification will affirm that Shred-it destroys the customer confidential material, pursuant to our customers' request and instructions.

For help, call 800-697-4733 (800-69-SHRED). Please have your customer site number available so we can get the right representative to your account.
Shred-it® is a Stericycle Solution.

Stericycle®

Stericycle | Shred-it

**Date:** 11/03/2026
**Customer PO:**
**Reference Document #:** 8189944075

# Proof of Service Document

## Customer Profile

**Ship-To:**

PHILADELPHIA SPINE ASSOCIATES
5245 GERMANTOWN AVE
PHILADELPHIA, PA
19144-2328, US

**Contact:** BlairYagnik

**Customer Site #:** 1000534191

**Phone #:** 2122616841

Number of trees saved by your firm this year:
8

## Secure Document Destruction

### Order Summary

**Containers Serviced:** 1
**Additional Items Serviced:**
**Containers Not Serviced:**

**Truck Number:** 001090C
**Time In:** 10:06 AM

**Service Frequency:** Every 8 Weeks
**Time Out:** 10:16 AM

**Service Type:** SERVICE

### Order Details

Containers Serviced

| Container Barcode | Container Description | Unit Scan Time | Truck Scan Time |
|---|---|---|---|
| B0003421670 | CONSOLE (STANDARD) | 10:12 AM | 10:13 AM |

***Customer:*** *Cenaiya*

[signature]

***Service Professional:*** *Paul Lukowicz*

[signature]

This document serves as your Certificate of Destruction. Shred-it is committed to the secure destruction of its customers' confidential information. This certification will affirm that Shred-it destroys the customer confidential material, pursuant to our customers' request and instructions.

For help, call 800-697-4733 (800-69-SHRED). Please have your customer site number available so we can get the right representative to your account.
Shred-it® is a Stericycle Solution.

Stericycle