# Exhibit B

| Date | Patient | User | Type | Action | Details | IP |
|---|---|---|---|---|---|---|
| 5/9/2024 10:57 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Appointment | Read | Opened the appointment [3056410 | 71.246.26.217 |
| 5/13/2024 9:17 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/13/2024 9:17 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/13/2024 9:45 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Read | Opened the appointment [3056410 | 71.246.26.217 |
| 5/13/2024 10:34 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Appointment | Read | Opened the appointment [3056291 | 71.246.26.217 |
| 5/13/2024 10:34 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 71.246.26.217 |
| 5/13/2024 10:34 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Changed clinical note for appointme | 71.246.26.217 |
| 5/13/2024 10:47 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Changed clinical note for appointme | 71.246.26.217 |
| 5/13/2024 10:54 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/13/2024 10:54 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/13/2024 10:54 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/13/2024 10:54 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/13/2024 11:04 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/13/2024 11:08 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/13/2024 11:09 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/13/2024 11:09 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/13/2024 11:10 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Documents Section ( from | 71.246.26.217 |
| 5/13/2024 11:10 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Uploaded Doc | Create | Uploaded Document: DME [314961 | 71.246.26.217 |
| 5/13/2024 11:10 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Documents Section ( from | 71.246.26.217 |
| 5/13/2024 11:11 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Documents Section ( from | 71.246.26.217 |
| 5/14/2024 9:04 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/14/2024 9:04 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Navigation Vie | Read | accessed appointments Section ( fr | 71.246.26.217 |
| 5/16/2024 11:11 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Appointment | Edit | Edited Appointment [305990695] 05 | 71.246.26.217 |
| 5/16/2024 12:41 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/16/2024 12:49 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/16/2024 12:58 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/17/2024 12:51 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/17/2024 12:51 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Navigation Vie | Read | accessed appointments Section ( fr | 71.246.26.217 |
| 5/18/2024 12:08 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/18/2024 12:08 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Navigation Vie | Read | accessed Documents Section ( from | 71.246.26.217 |
| 5/20/2024 9:49 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/20/2024 9:50 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/20/2024 9:51 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/20/2024 9:53 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/20/2024 9:55 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Read | Opened the appointment [3066565 | 71.246.26.217 |
| 5/20/2024 9:55 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Read | Opened the appointment [3066565 | 71.246.26.217 |
| 5/20/2024 11:27 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/20/2024 12:56 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/20/2024 15:45 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/20/2024 17:32 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/20/2024 17:33 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/20/2024 17:37 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/20/2024 17:39 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/22/2024 11:09 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/22/2024 11:09 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Navigation Vie | Read | accessed Documents Section ( from | 71.246.26.217 |
| 5/22/2024 11:10 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Uploaded Doc | Create | Uploaded Document: AFF OF NO INS | 71.246.26.217 |
| 5/22/2024 11:10 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Navigation Vie | Read | accessed appointments Section ( fr | 71.246.26.217 |
| 5/22/2024 11:10 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/22/2024 11:11 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/22/2024 11:11 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Patient Flag | Update | Saved Patient Flag [Treating Status]; | 71.246.26.217 |
| 5/22/2024 11:12 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Patient Flag | Update | Saved Patient Flag [Medical Insuran | 71.246.26.217 |
| 5/23/2024 11:09 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Read | Opened the appointment [3075297 | 71.246.26.217 |
| 5/23/2024 11:56 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/23/2024 12:36 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/23/2024 12:40 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Appointment | Read | Opened the appointment [3075297 | 71.246.26.217 |
| 5/23/2024 12:40 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 71.246.26.217 |
| 5/23/2024 12:40 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Documents Section ( from | 71.246.26.217 |
| 5/23/2024 12:40 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 71.246.26.217 |
| 5/23/2024 12:46 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/23/2024 15:13 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/23/2024 15:41 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/23/2024 16:00 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/23/2024 16:02 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/24/2024 10:05 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/24/2024 10:34 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Navigation Vie | Read | accessed Documents Section ( from | 71.246.26.217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/2024 10:08 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Read | Opened the appointment [3079300ε | 71.246.26.217 |
| 5/28/2024 10:32 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/28/2024 10:36 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Navigation Vie | Read | accessed appointments Section ( fr | 71.246.26.217 |
| 5/28/2024 11:48 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/30/2024 11:58 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/30/2024 11:58 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Navigation Vie | Read | accessed appointments Section ( fr | 71.246.26.217 |
| 5/31/2024 9:38 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Update | Updated Appointment [308465997] | 71.246.26.217 |
| 5/31/2024 9:38 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Create | Created Appointment [308465997] ( | 71.246.26.217 |
| 5/31/2024 9:38 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Read | Opened the appointment [3084659 | 71.246.26.217 |
| 5/31/2024 10:04 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/31/2024 10:44 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Appointment | Read | Opened the appointment [3084659 | 71.246.26.217 |
| 5/31/2024 10:44 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 71.246.26.217 |
| 5/31/2024 10:44 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Documents Section ( from | 71.246.26.217 |
| 5/31/2024 10:44 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 71.246.26.217 |
| 5/31/2024 11:27 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/3/2024 9:55 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Read | Opened the appointment [3086901 | 71.246.26.217 |
| 6/3/2024 10:12 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/3/2024 10:18 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/3/2024 10:34 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/3/2024 10:35 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Navigation Vie | Read | accessed appointments Section ( fr | 71.246.26.217 |
| 6/3/2024 12:13 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/3/2024 12:15 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/3/2024 15:59 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/3/2024 16:10 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/3/2024 17:05 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/8/2024 10:16 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Appointment | Update | Updated Appointment [309503761] | 71.246.26.217 |
| 6/8/2024 10:16 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Appointment | Create | Created Appointment [309503761] ( | 71.246.26.217 |
| 6/8/2024 10:16 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Appointment | Read | Opened the appointment [3095037 | 71.246.26.217 |
| 6/8/2024 11:08 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Appointment | Read | Opened the appointment [3095037 | 71.246.26.217 |
| 6/8/2024 11:08 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 71.246.26.217 |
| 6/8/2024 11:09 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Documents Section ( from | 71.246.26.217 |
| 6/8/2024 11:09 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 71.246.26.217 |
| 6/10/2024 10:20 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Appointment | Update | Updated Appointment [309595688] | 71.246.26.217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/2024 10:20 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Appointment | Create | Created Appointment [309595688] ( | 71.246.26.217 |
| 6/10/2024 10:20 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Appointment | Read | Opened the appointment [3095956{ | 71.246.26.217 |
| 6/10/2024 10:22 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Read | Opened the appointment [3095956{ | 71.246.26.217 |
| 6/10/2024 10:22 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Update | Updated Appointment [309595688] | 71.246.26.217 |
| 6/10/2024 10:23 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Read | Opened the appointment [3095956{ | 71.246.26.217 |
| 6/10/2024 11:40 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Appointment | Read | Opened the appointment [308690l4 | 71.246.26.217 |
| 6/10/2024 11:40 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 71.246.26.217 |
| 6/10/2024 11:40 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Documents Section ( from | 71.246.26.217 |
| 6/10/2024 11:40 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 71.246.26.217 |
| 6/10/2024 14:32 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/10/2024 14:32 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Navigation Vie | Read | accessed appointments Section ( fr | 71.246.26.217 |
| 6/11/2024 9:40 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/11/2024 10:03 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Read | Opened the appointment [3095956{ | 71.246.26.217 |
| 6/11/2024 10:03 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Update | Updated Appointment [309595688] | 71.246.26.217 |
| 6/11/2024 10:03 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Read | Opened the appointment [3095956{ | 71.246.26.217 |
| 6/11/2024 11:07 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/11/2024 11:08 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/11/2024 11:08 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/13/2024 10:03 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Appointment | Update | Updated Appointment [310119346] | 71.246.26.217 |
| 6/13/2024 10:03 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Appointment | Create | Created Appointment [310119346] ( | 71.246.26.217 |
| 6/13/2024 10:03 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Appointment | Read | Opened the appointment [31011934 | 71.246.26.217 |
| 6/13/2024 11:12 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Appointment | Read | Opened the appointment [31011934 | 71.246.26.217 |
| 6/13/2024 12:19 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/13/2024 12:53 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/15/2024 13:08 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/15/2024 13:08 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Navigation Vie | Read | accessed Documents Section ( from | 71.246.26.217 |
| 6/15/2024 13:09 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Uploaded Doc | Create | Uploaded Document: Non Par Lettei | 71.246.26.217 |
| 6/15/2024 13:09 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/15/2024 13:09 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Patient Flag | Update | Saved Patient Flag [Treating Status]; | 71.246.26.217 |
| 6/17/2024 9:34 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/17/2024 12:02 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/17/2024 12:02 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Navigation Vie | Read | accessed Documents Section ( from | 71.246.26.217 |
| 6/17/2024 12:02 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Navigation Vie | Read | accessed appointments Section ( fr | 71.246.26.217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/2024 14:21 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/17/2024 14:29 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Navigation Vie | Read | accessed Send Referral Section ( fro | 71.246.26.217 |
| 6/17/2024 14:29 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Fax | Sent a fax | Referral fax | 71.246.26.217 |
| 6/17/2024 14:32 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Chart | Update | Updated patient's chart; Changed "[ | 71.246.26.217 |
| 6/17/2024 14:32 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/18/2024 10:03 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Appointment | Read | Opened the appointment [3109222 | 71.246.26.217 |
| 6/18/2024 11:26 | 120462993 (Dajuan Speaks) | Cherrye Brown (C | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/18/2024 11:27 | 120462993 (Dajuan Speaks) | Cherrye Brown (C | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/18/2024 11:28 | 120462993 (Dajuan Speaks) | Cherrye Brown (C | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/20/2024 10:05 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Appointment | Read | Opened the appointment [3112376 | 71.246.26.217 |
| 6/24/2024 11:57 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 6/24/2024 11:57 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 11:57 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 6/24/2024 11:58 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 12:00 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 12:00 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:04 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Changed clinical note for appointme | 100.14.10.166 |
| 6/24/2024 12:10 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note set html template; n | |
| 6/24/2024 12:10 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appo | |
| 6/24/2024 12:10 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 12:10 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:11 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | Copy Clinical Note: copied from [30 | 100.14.10.166 |
| 6/24/2024 12:11 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:11 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Changed clinical note for appointme | 100.14.10.166 |
| 6/24/2024 12:12 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note set html template; n | |
| 6/24/2024 12:12 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appo | |
| 6/24/2024 12:13 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 12:40 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 6/24/2024 12:40 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 6/24/2024 12:40 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 12:40 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 6/24/2024 12:41 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 12:41 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/24/2024 12:41 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:41 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | | Copy Clinical Note: copied from [30! | 100.14.10.166 |
| 6/24/2024 12:41 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:44 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | | Changed clinical note for appointme | 100.14.10.166 |
| 6/24/2024 12:44 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | | accessed Lab Orders Section ( from | 100.14.10.166 |
| 6/24/2024 12:44 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | | Update Clinical Note: Clinical note set html template; n | |
| 6/24/2024 12:45 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | | Update Clinical Note: Clinical note set html template; n | |
| 6/24/2024 12:45 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | | Update Clinical Note: Clinical note render on lock; appo | |
| 6/24/2024 12:45 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 12:45 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:45 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | | Copy Clinical Note: copied from [30! | 100.14.10.166 |
| 6/24/2024 12:45 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:45 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | | Changed clinical note for appointme | 100.14.10.166 |
| 6/24/2024 12:45 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | | Update Clinical Note: Clinical note set html template; n | |
| 6/24/2024 12:46 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | | Update Clinical Note: Clinical note set html template; n | |
| 6/24/2024 12:46 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | | Update Clinical Note: Clinical note render on lock; appo | |
| 6/24/2024 12:46 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 12:46 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Chart | Read | | Opened patient's chart | 100.14.10.166 |
| 6/24/2024 12:46 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 12:46 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 12:46 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 12:47 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:47 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | | Copy Clinical Note: copied from [30 | 100.14.10.166 |
| 6/24/2024 12:47 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:47 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | | Update Clinical Note: Clinical note set html template; n | |
| 6/24/2024 12:47 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | | Update Clinical Note: Clinical note set html template; n | |
| 6/24/2024 12:47 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | | Update Clinical Note: Clinical note render on lock; appo | |
| 6/24/2024 12:47 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 12:47 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:47 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:48 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | | accessed Documents Section ( from | 100.14.10.166 |
| 6/24/2024 12:48 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 12:48 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | | accessed Clinical Note Section ( fro | 100.14.10.166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/2024 12:48 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | Copy Clinical Note: copied from [30 | 100.14.10.166 |
| 6/24/2024 12:48 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:48 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Changed clinical note for appointme | 100.14.10.166 |
| 6/24/2024 12:48 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note set html template; n | |
| 6/24/2024 12:48 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note set html template; n | |
| 6/24/2024 12:49 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appo | |
| 6/24/2024 12:49 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 12:49 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:49 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | Copy Clinical Note: copied from [30 | 100.14.10.166 |
| 6/24/2024 12:49 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:49 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:54 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Update Clinical Note: Clinical note set html template; n | |
| 6/24/2024 12:55 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | Copy Clinical Note: copied from [30 | 100.14.10.166 |
| 6/24/2024 12:55 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:55 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Changed clinical note for appointme | 100.14.10.166 |
| 6/24/2024 12:58 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Update Clinical Note: Clinical note set html template; n | |
| 6/24/2024 12:58 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Lock | Locked note for Appointment [3084 | 100.14.10.166 |
| 6/24/2024 12:58 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appo | |
| 6/24/2024 12:58 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 12:58 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:59 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | Copy Clinical Note: copied from [30 | 100.14.10.166 |
| 6/24/2024 12:59 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:59 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Changed clinical note for appointme | 100.14.10.166 |
| 6/24/2024 12:59 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note set html template; n | |
| 6/24/2024 12:59 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note set html template; n | |
| 6/24/2024 13:00 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appo | |
| 6/24/2024 13:00 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 13:00 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 13:00 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | Copy Clinical Note: copied from [30 | 100.14.10.166 |
| 6/24/2024 13:00 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 13:00 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Changed clinical note for appointme | 100.14.10.166 |
| 6/24/2024 13:00 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Update Clinical Note: Clinical note set html template; n | |
| 6/24/2024 13:01 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Lock | Locked note for Appointment [3095 | 100.14.10.166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/2024 13:01 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appo | |
| 6/24/2024 13:01 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 13:01 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 13:01 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | Copy Clinical Note: copied from [30 | 100.14.10.166 |
| 6/24/2024 13:01 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 13:01 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Changed clinical note for appointme | 100.14.10.166 |
| 6/24/2024 13:01 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Update Clinical Note: Clinical note set html template; n | |
| 6/24/2024 13:02 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Lock | Locked note for Appointment [3095 | 100.14.10.166 |
| 6/24/2024 13:02 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appo | |
| 6/24/2024 13:02 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 13:02 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 13:02 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | Copy Clinical Note: copied from [30 | 100.14.10.166 |
| 6/24/2024 13:02 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 13:02 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Changed clinical note for appointme | 100.14.10.166 |
| 6/24/2024 13:03 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Update Clinical Note: Clinical note set html template; n | |
| 6/24/2024 13:03 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Update Clinical Note: Clinical note set html template; n | |
| 6/24/2024 13:04 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Lock | Locked note for Appointment [3101 | 100.14.10.166 |
| 6/24/2024 13:04 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appo | |
| 6/24/2024 13:04 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 13:04 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 13:04 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | Copy Clinical Note: copied from [31 | 100.14.10.166 |
| 6/24/2024 13:04 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 13:04 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | Copy Clinical Note: copied from [31 | 100.14.10.166 |
| 6/24/2024 13:04 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 13:05 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Changed clinical note for appointme | 100.14.10.166 |
| 6/24/2024 13:05 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note set html template; n | |
| 6/24/2024 13:05 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note set html template; n | |
| 6/24/2024 13:05 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appo | |
| 6/24/2024 13:05 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 6/24/2024 13:05 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 13:06 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | Copy Clinical Note: copied from [31 | 100.14.10.166 |
| 6/24/2024 13:06 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 13:06 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Changed clinical note for appointme | 100.14.10.166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/2024 13:06 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note set html template; no | |
| 6/24/2024 13:06 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note set html template; no | |
| 6/24/2024 13:09 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appo | |
| 6/24/2024 13:09 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fro | 100.14.10.166 |
| 6/24/2024 13:09 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fro | 100.14.10.166 |
| 6/24/2024 15:16 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 6/24/2024 15:16 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Navigation Vie | Read | accessed appointments Section ( fro | 100.14.10.166 |
| 6/24/2024 18:00 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Read | Opened the appointment [3109222 | 100.14.10.166 |
| 6/24/2024 18:01 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 6/24/2024 18:01 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Navigation Vie | Read | accessed appointments Section ( fro | 100.14.10.166 |
| 6/25/2024 10:00 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Read | Opened the appointment [3117884 | 100.14.10.166 |
| 6/25/2024 10:37 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 6/25/2024 11:53 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 6/25/2024 12:29 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 6/27/2024 9:53 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Update | Updated Appointment [312262095] | 100.14.10.166 |
| 6/27/2024 9:53 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Create | Created Appointment [312262095] ( | 100.14.10.166 |
| 6/27/2024 9:53 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Read | Opened the appointment [3122620 | 100.14.10.166 |
| 6/27/2024 9:53 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Update | Updated Appointment [312262095] | 100.14.10.166 |
| 6/27/2024 9:53 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Edit | Edited Appointment [312262095] 06 | 100.14.10.166 |
| 6/27/2024 9:59 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Edit | Edited Appointment [312262095] 06 | 100.14.10.166 |
| 6/27/2024 9:59 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 6/27/2024 9:59 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 6/27/2024 9:59 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Navigation Vie | Read | accessed appointments Section ( fro | 100.14.10.166 |
| 6/27/2024 10:58 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Appointment | Read | Opened the appointment [3122620 | 100.14.10.166 |
| 6/27/2024 10:58 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/27/2024 10:58 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 6/27/2024 10:58 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fro | 100.14.10.166 |
| 6/27/2024 10:58 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/27/2024 11:03 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | Copy Clinical Note: copied from [31 | 100.14.10.166 |
| 6/27/2024 11:03 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/27/2024 11:03 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Changed clinical note for appointme | 100.14.10.166 |
| 6/27/2024 11:03 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note set html template; no | |
| 6/27/2024 11:04 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note set html template; no | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/2024 11:05 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appo | |
| 6/27/2024 11:05 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 6/27/2024 11:05 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/27/2024 11:07 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | Copy Clinical Note: copied from [31 | 100.14.10.166 |
| 6/27/2024 11:07 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/27/2024 11:09 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Changed clinical note for appointme | 100.14.10.166 |
| 6/27/2024 11:09 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note set html template; n | |
| 6/27/2024 11:09 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note set html template; n | |
| 6/27/2024 11:17 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appo | |
| 6/27/2024 11:17 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 6/27/2024 11:17 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 6/27/2024 11:17 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 6/27/2024 16:34 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 6/28/2024 12:25 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 6/28/2024 12:26 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 6/28/2024 12:26 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Chart | Print | Printed patient's chart | 100.14.10.166 |
| 6/28/2024 12:26 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Chart | Print | Printed patient's chart | 100.14.10.166 |
| 6/28/2024 13:30 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 6/28/2024 13:30 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 6/28/2024 13:30 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Uploaded Doc | Create | Uploaded Document: CSP & LSP MR | 100.14.10.166 |
| 6/29/2024 10:41 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 6/29/2024 10:41 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 7/1/2024 12:18 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Appointment | Update | Updated Appointment [308465997] 05/31/24 10:00 Daj | |
| 7/1/2024 12:18 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Appointment | Update | Updated Appointment [309503761] 06/08/24 10:00 Daj | |
| 7/1/2024 12:18 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Appointment | Update | Updated Appointment [309595688] 06/11/24 10:00 Daj | |
| 7/1/2024 12:18 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Appointment | Update | Updated Appointment [310119346] 06/13/24 10:00 Daj | |
| 7/1/2024 16:55 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/1/2024 16:55 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 7/1/2024 16:55 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 7/1/2024 16:55 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/2/2024 9:40 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/2/2024 9:40 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 7/2/2024 9:40 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Chart | Read | Opened patient's chart | 100.14.10.166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/2024 9:42 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Patient Flag | Update | Saved Patient Flag [Treating Status]; | 100.14.10.166 |
| 7/2/2024 9:42 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 7/2/2024 9:44 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Read | Opened the appointment [31289427 | 100.14.10.166 |
| 7/2/2024 10:14 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Appointment | Read | Opened the appointment [31289427 | 100.14.10.166 |
| 7/2/2024 10:14 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/2/2024 10:14 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 7/2/2024 10:41 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/2/2024 10:47 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Copy | Copy Clinical Note: copied from [31: | 100.14.10.166 |
| 7/2/2024 10:47 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note set html template; ne | |
| 7/2/2024 10:47 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appo | |
| 7/2/2024 11:34 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/2/2024 11:34 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/2/2024 11:35 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/2/2024 11:35 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/8/2024 9:47 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Update | Updated Appointment [313414260] | 100.14.10.166 |
| 7/8/2024 9:47 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Create | Created Appointment [313414260] ( | 100.14.10.166 |
| 7/8/2024 9:47 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Read | Opened the appointment [31341426 | 100.14.10.166 |
| 7/8/2024 9:47 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Update | Updated Appointment [313414260] | 100.14.10.166 |
| 7/8/2024 9:47 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Edit | Edited Appointment [313414260] 07 | 100.14.10.166 |
| 7/8/2024 9:59 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Appointment | Read | Opened the appointment [31341426 | 100.14.10.166 |
| 7/8/2024 9:59 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/8/2024 10:00 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 7/8/2024 10:00 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 7/8/2024 10:00 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/8/2024 10:00 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | Copy Clinical Note: copied from [31: | 100.14.10.166 |
| 7/8/2024 10:00 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/8/2024 10:01 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Changed clinical note for appointme | 100.14.10.166 |
| 7/8/2024 10:01 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Update Clinical Note: Clinical note set html template; ne | |
| 7/8/2024 10:01 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Update Clinical Note: Clinical note set html template; ne | |
| 7/8/2024 10:01 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Lock | Locked note for Appointment [31341 | 100.14.10.166 |
| 7/8/2024 10:01 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Update Clinical Note: Clinical note render on lock; appo | |
| 7/8/2024 10:02 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 7/8/2024 10:39 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 100.14.10.166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/2024 10:39 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 7/8/2024 10:54 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/8/2024 11:49 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/8/2024 11:49 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/8/2024 11:49 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/11/2024 10:15 | 120462993 (Dajuan Speaks) | Cbrown2000 (Cbr | Appointment | Read | Opened the appointment [3139341 | 100.14.10.166 |
| 7/11/2024 10:28 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Appointment | Read | Opened the appointment [3139341 | 100.14.10.166 |
| 7/11/2024 10:28 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/11/2024 10:28 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 7/11/2024 10:32 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/11/2024 10:32 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 7/11/2024 10:32 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 7/11/2024 10:32 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/11/2024 10:32 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | Copy -> Clinical Note: copied from [ | 100.14.10.166 |
| 7/11/2024 10:32 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/11/2024 10:32 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Clinical Note | Update | Changed clinical note for appointme | 100.14.10.166 |
| 7/11/2024 10:33 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template | |
| 7/11/2024 10:37 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template | |
| 7/11/2024 10:37 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update -> Clinical Note: Clinical note render on lock; ap | |
| 7/11/2024 10:37 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 7/11/2024 10:48 | 120462993 (Dajuan Speaks) | donnaott (donnao | Appointment | Update | Updated Appointment [313414260] 07/08/24 09:30 Daj | |
| 7/11/2024 11:49 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/11/2024 13:27 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/11/2024 14:07 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/11/2024 14:08 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/11/2024 15:36 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/15/2024 10:48 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Appointment | Read | Opened the appointment [3143098 | 100.14.10.166 |
| 7/15/2024 12:12 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Appointment | Read | Opened the appointment [3143098 | 100.14.10.166 |
| 7/15/2024 12:12 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/15/2024 12:12 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | Copy -> Clinical Note: copied from [ | 100.14.10.166 |
| 7/15/2024 12:12 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/15/2024 12:12 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Clinical Note | Update | Changed clinical note for appointme | 100.14.10.166 |
| 7/15/2024 12:12 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/2024 12:12 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; | |
| 7/15/2024 12:13 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update -> Clinical Note: Clinical note render on lock; ap | |
| 7/15/2024 13:23 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/15/2024 13:27 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/15/2024 15:05 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/15/2024 15:05 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/15/2024 15:06 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/15/2024 15:23 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/16/2024 9:36 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/16/2024 9:36 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 7/18/2024 9:46 | 120462993 (Dajuan Speaks) | Cbrown2000 (Cbr | Appointment | Read | Opened the appointment [3147951 | 100.14.10.166 |
| 7/18/2024 9:58 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/18/2024 10:32 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Appointment | Read | Opened the appointment [3147951 | 100.14.10.166 |
| 7/18/2024 10:32 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/18/2024 10:32 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 7/18/2024 10:32 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 7/18/2024 10:32 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/18/2024 10:32 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | Copy -> Clinical Note: copied from [ | 100.14.10.166 |
| 7/18/2024 10:32 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/18/2024 10:33 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Clinical Note | Update | Changed clinical note for appointme | 100.14.10.166 |
| 7/18/2024 10:33 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/18/2024 10:33 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; | |
| 7/18/2024 10:34 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; | |
| 7/18/2024 10:34 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update -> Clinical Note: Clinical note render on lock; ap | |
| 7/18/2024 10:34 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 7/18/2024 11:15 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/18/2024 11:17 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/18/2024 14:07 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/18/2024 14:07 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/18/2024 16:24 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/22/2024 10:26 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Appointment | Read | Opened the appointment [3151433 | 100.14.10.166 |
| 7/22/2024 10:26 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/22/2024 10:26 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/2024 10:26 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 7/22/2024 10:27 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/22/2024 10:27 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | Copy -> Clinical Note: copied from [: | 100.14.10.166 |
| 7/22/2024 10:27 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/22/2024 10:27 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Clinical Note | Update | Changed clinical note for appointme | 100.14.10.166 |
| 7/22/2024 10:27 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; | |
| 7/22/2024 10:27 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; | |
| 7/22/2024 10:27 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update -> Clinical Note: Clinical note render on lock; ap | |
| 7/22/2024 10:28 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 7/22/2024 10:45 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/22/2024 10:45 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 7/22/2024 11:11 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/22/2024 13:37 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/22/2024 13:42 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/22/2024 13:49 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/22/2024 13:50 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/22/2024 13:51 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/22/2024 13:54 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/22/2024 13:56 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/22/2024 14:04 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/22/2024 14:52 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/25/2024 12:46 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Appointment | Read | Opened the appointment [31568082 | 100.14.10.166 |
| 7/25/2024 12:46 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Copy | Copy -> Clinical Note: copied from [: | 100.14.10.166 |
| 7/25/2024 12:46 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; | |
| 7/25/2024 12:46 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update -> Clinical Note: Clinical note render on lock; ap | |
| 7/25/2024 13:17 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/25/2024 13:19 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Appointment | Read | Opened the appointment [31568082 | 100.14.10.166 |
| 7/25/2024 15:49 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/25/2024 16:00 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/25/2024 16:22 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/29/2024 10:36 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Copy | Copy -> Clinical Note: copied from [: | 100.14.10.166 |
| 7/29/2024 10:36 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; | |
| 7/29/2024 10:36 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update -> Clinical Note: Clinical note render on lock; ap | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/2024 11:40 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/29/2024 16:07 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/29/2024 16:16 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/30/2024 10:59 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 7/30/2024 10:59 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Navigation Vie | Read | accessed appointments Section ( frı | 100.14.10.166 |
| 8/1/2024 9:57 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Appointment | Read | Opened the appointment [3164967 | 100.14.10.166 |
| 8/1/2024 9:58 | 120462993 (Dajuan Speaks) | danielpiccillo (daı | Appointment | Read | Opened the appointment [3164967 | 100.14.10.166 |
| 8/1/2024 10:06 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Copy | Copy -> Clinical Note: copied from [ | 100.14.10.166 |
| 8/1/2024 10:07 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template | |
| 8/1/2024 10:07 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update -> Clinical Note: Clinical note render on lock; ap | |
| 8/1/2024 11:23 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/1/2024 11:24 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/1/2024 11:24 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/1/2024 11:25 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/1/2024 11:30 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/1/2024 11:36 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/1/2024 11:41 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/2/2024 11:48 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/2/2024 11:54 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Navigation Vie | Read | accessed Communication Section ( | 100.14.10.166 |
| 8/2/2024 11:54 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Navigation Vie | Read | accessed appointments Section ( frı | 100.14.10.166 |
| 8/2/2024 11:54 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Navigation Vie | Read | accessed appointments Section ( frı | 100.14.10.166 |
| 8/5/2024 9:16 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/5/2024 9:16 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Navigation Vie | Read | accessed appointments Section ( frı | 100.14.10.166 |
| 8/5/2024 9:36 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/5/2024 9:37 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Navigation Vie | Read | accessed appointments Section ( frı | 100.14.10.166 |
| 8/5/2024 9:37 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Navigation Vie | Read | accessed appointments Section ( frı | 100.14.10.166 |
| 8/5/2024 9:37 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Navigation Vie | Read | accessed appointments Section ( frı | 100.14.10.166 |
| 8/5/2024 9:46 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftorı | Appointment | Update | Updated Appointment [316849115] | 100.14.10.166 |
| 8/5/2024 12:34 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/5/2024 12:52 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/5/2024 12:53 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/5/2024 12:55 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/6/2024 9:44 | 120462993 (Dajuan Speaks) | danielpiccillo (daı | Appointment | Read | Opened the appointment [3168491 | 100.14.10.166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/2024 9:44 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 8/6/2024 9:44 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 8/6/2024 9:44 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Copy | Copy -> Clinical Note: copied from [ | 100.14.10.166 |
| 8/6/2024 9:44 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 8/6/2024 9:44 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Clinical Note | Update | Changed clinical note for appointme | 100.14.10.166 |
| 8/6/2024 9:44 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; | |
| 8/6/2024 9:45 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Clinical Note | Lock | Locked note for Appointment [3168 | 100.14.10.166 |
| 8/6/2024 9:45 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Update -> Clinical Note: Clinical note render on lock; ap | |
| 8/6/2024 9:45 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 8/7/2024 17:44 | 120462993 (Dajuan Speaks) | Cbrown2000 (Cbr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/7/2024 17:45 | 120462993 (Dajuan Speaks) | Cbrown2000 (Cbr | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 8/7/2024 17:45 | 120462993 (Dajuan Speaks) | Cbrown2000 (Cbr | Uploaded Doc | Create | Uploaded Document: LSP MRI [3264 | 100.14.10.166 |
| 8/7/2024 17:46 | 120462993 (Dajuan Speaks) | Cbrown2000 (Cbr | Uploaded Doc | Create | Uploaded Document: CSP MRI [326 | 100.14.10.166 |
| 8/7/2024 17:46 | 120462993 (Dajuan Speaks) | Cbrown2000 (Cbr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/7/2024 17:46 | 120462993 (Dajuan Speaks) | Cbrown2000 (Cbr | Patient Flag | Update | Saved Patient Flag [Treating Status]; | 100.14.10.166 |
| 8/9/2024 11:13 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/9/2024 11:13 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Navigation Vie | Read | accessed Communication Section ( | 100.14.10.166 |
| 8/9/2024 11:16 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Phone Log | Create | Created patient's phone log record; | 100.14.10.166 |
| 8/9/2024 11:16 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/9/2024 11:17 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Patient Flag | Update | Saved Patient Flag [Alert]; Changed ' | 100.14.10.166 |
| 8/9/2024 11:34 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/9/2024 11:35 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Navigation Vie | Read | accessed Communication Section ( | 100.14.10.166 |
| 8/12/2024 9:56 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Appointment | Read | Opened the appointment [3178050 | 100.14.10.166 |
| 8/12/2024 9:56 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/12/2024 9:56 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 8/12/2024 9:56 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Appointment | Read | Opened the appointment [3178050 | 100.14.10.166 |
| 8/12/2024 9:57 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Appointment | Read | Opened the appointment [3178050 | 100.14.10.166 |
| 8/12/2024 9:57 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 8/12/2024 9:59 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/12/2024 9:59 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 8/12/2024 10:04 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Appointment | Read | Opened the appointment [3178050 | 100.14.10.166 |
| 8/12/2024 10:04 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 8/12/2024 10:04 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Copy | Copy -> Clinical Note: copied from [ | 100.14.10.166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/2024 10:04 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update -> Clinical Note: Clinical note set html template; | |
| 8/12/2024 10:04 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update -> Clinical Note: Clinical note render on lock; ap | |
| 8/12/2024 10:17 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/12/2024 11:23 | 120462993 (Dajuan Speaks) | donnaott (donnao | Navigation Vie | Read | accessed Appointment Billing Detail | 100.14.10.166 |
| 8/12/2024 11:23 | 120462993 (Dajuan Speaks) | donnaott (donnao | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/12/2024 12:42 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/12/2024 14:09 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/12/2024 16:45 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/12/2024 16:49 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/12/2024 17:27 | 120462993 (Dajuan Speaks) | Cbrown2000 (Cbr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/14/2024 11:01 | 120462993 (Dajuan Speaks) | donnaott (donnao | Navigation Vie | Read | accessed Appointment Billing Detail | 100.14.10.166 |
| 8/14/2024 11:01 | 120462993 (Dajuan Speaks) | donnaott (donnao | Navigation Vie | Read | accessed Appointment Billing Detail | 100.14.10.166 |
| 8/14/2024 11:04 | 120462993 (Dajuan Speaks) | donnaott (donnao | Navigation Vie | Read | accessed Appointment Billing Detail | 100.14.10.166 |
| 8/14/2024 11:10 | 120462993 (Dajuan Speaks) | donnaott (donnao | Appointment | Update | Updated Appointment [316849115] 08/05/24 10:00 Daj | |
| 8/15/2024 9:44 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/15/2024 9:44 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 8/15/2024 9:45 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Appointment | Read | Opened the appointment [3183183 | 100.14.10.166 |
| 8/15/2024 9:50 | 120462993 (Dajuan Speaks) | Cbrown2000 (Cbr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/15/2024 9:50 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/15/2024 9:51 | 120462993 (Dajuan Speaks) | Cbrown2000 (Cbr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/15/2024 9:51 | 120462993 (Dajuan Speaks) | Cbrown2000 (Cbr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/15/2024 9:51 | 120462993 (Dajuan Speaks) | Cbrown2000 (Cbr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/15/2024 10:03 | 120462993 (Dajuan Speaks) | Cbrown2000 (Cbr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/15/2024 10:38 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Appointment | Read | Opened the appointment [3183183 | 100.14.10.166 |
| 8/15/2024 10:39 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Appointment | Update | Updated Appointment [318318340] | 100.14.10.166 |
| 8/15/2024 10:39 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Appointment | Read | Opened the appointment [3183183 | 100.14.10.166 |
| 8/15/2024 10:39 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Appointment | Read | Opened the appointment [3183183 | 100.14.10.166 |
| 8/15/2024 10:40 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Appointment | Read | Opened the appointment [3183183 | 100.14.10.166 |
| 8/15/2024 11:37 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/15/2024 11:41 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 8/15/2024 11:41 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Navigation Vie | Read | accessed Communication Section ( | 100.14.10.166 |
| 8/15/2024 11:41 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/15/2024 11:42 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Patient Flag | Update | Saved Patient Flag [Alert]; Changed ' | 100.14.10.166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/2024 9:51 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Update | Updated Appointment [305629168] | 71.246.26.217 |
| 5/9/2024 9:51 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Create | Created Appointment [305629168] ( | 71.246.26.217 |
| 5/9/2024 9:51 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Read | Opened the appointment [30562916 | 71.246.26.217 |
| 5/9/2024 9:54 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/9/2024 9:54 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/9/2024 9:55 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Update | Updated patient's chart; Changed "F | 71.246.26.217 |
| 5/9/2024 9:55 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Update | Updated patient's chart; Changed "( | 71.246.26.217 |
| 5/9/2024 9:56 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Update | Updated patient's chart; Changed "F | 71.246.26.217 |
| 5/9/2024 9:57 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Update | Updated patient's chart; Changed "( | 71.246.26.217 |
| 5/9/2024 10:00 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Update | Updated Appointment [305629168] | 71.246.26.217 |
| 5/9/2024 10:00 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Edit | Edited Appointment [305629168] 05 | 71.246.26.217 |
| 5/9/2024 10:01 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/9/2024 10:02 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Update | Updated patient's chart; Changed "F | 71.246.26.217 |
| 5/9/2024 10:03 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Update | Updated patient's chart; Changed "E | 71.246.26.217 |
| 5/9/2024 10:03 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Insurance | Update | Update patient's SecondaryInsuranc | 71.246.26.217 |
| 5/9/2024 10:03 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Insurance | Update | Update patient's SecondaryInsuranc | 71.246.26.217 |
| 5/9/2024 10:04 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Edit | Edited Appointment [305629168] 05 | 71.246.26.217 |
| 5/9/2024 10:57 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Appointment | Update | Updated Appointment [305641038] | 71.246.26.217 |
| 5/9/2024 10:57 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Appointment | Create | Created Appointment [305641038] ( | 71.246.26.217 |
| 5/9/2024 11:26 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/9/2024 11:46 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Read | Opened the appointment [30562916 | 71.246.26.217 |
| 5/9/2024 11:46 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/9/2024 11:46 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Navigation Vie | Read | accessed Documents Section ( from | 71.246.26.217 |
| 5/9/2024 11:47 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Uploaded Doc | Create | Uploaded Document: MX-M3571_20 | 71.246.26.217 |
| 5/9/2024 11:48 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Uploaded Doc | Create | Uploaded Document: MX-M3571_20 | 71.246.26.217 |
| 5/9/2024 11:49 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Uploaded Doc | Create | Uploaded Document: MX-M3571_20 | 71.246.26.217 |
| 5/9/2024 11:52 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Navigation Vie | Read | accessed Communication Section ( | 71.246.26.217 |
| 5/9/2024 11:54 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Read | Opened the appointment [30562916 | 71.246.26.217 |
| 5/9/2024 11:54 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/9/2024 11:55 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/9/2024 11:55 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Patient Flag | Create | Saved Patient Flag [Attorney]; Chang | 71.246.26.217 |
| 5/9/2024 11:56 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Patient Flag | Create | Saved Patient Flag [Date of Injury]; C | 71.246.26.217 |
| 5/9/2024 11:56 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Patient Flag | Create | Saved Patient Flag [Case Type]; Cha | 71.246.26.217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/2024 11:56 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Patient Flag | Create | Saved Patient Flag [Treating Status]; | 71.246.26.217 |
| 5/9/2024 11:56 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Patient Flag | Create | Saved Patient Flag [Medical Insuran | 71.246.26.217 |
| 5/9/2024 11:57 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Patient Flag | Create | Saved Patient Flag [Info Needed]; Ch | 71.246.26.217 |
| 5/9/2024 11:57 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Navigation Vie | Read | accessed Communication Section ( | 71.246.26.217 |
| 5/9/2024 12:12 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Patient Flag | Create | Saved Patient Flag [Attorney]; Chang | 71.246.26.217 |
| 5/9/2024 12:12 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Patient Flag | Update | Archived Patient Flag [Attorney] | 71.246.26.217 |
| 5/9/2024 12:59 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/9/2024 12:59 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/9/2024 13:00 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/9/2024 13:17 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/9/2024 13:22 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/13/2024 9:17 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Chart | Update | Updated patient's Secondary Respo | 71.246.26.217 |
| 5/13/2024 9:17 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Chart | Update | Updated patient's Primary Responsi | 71.246.26.217 |
| 5/13/2024 9:17 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Insurance | Update | Update patient's TertiaryInsurance ; | 71.246.26.217 |
| 5/13/2024 9:17 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Insurance | Update | Update patient's AutoAccidentInsura | 71.246.26.217 |
| 5/13/2024 9:17 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Chart | Update | Updated patient's chart; Changed "L | 71.246.26.217 |
| 5/13/2024 9:17 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Read | Opened the appointment [30564103 | 71.246.26.217 |
| 5/13/2024 9:17 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Update | Updated Appointment [305641038] | 71.246.26.217 |
| 5/13/2024 9:17 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Read | Opened the appointment [30564103 | 71.246.26.217 |
| 5/13/2024 9:28 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Appointment | Read | Opened the appointment [30564103 | 71.246.26.217 |
| 5/13/2024 9:28 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Navigation Vie | Read | accessed Clinical Note Section ( fro | 71.246.26.217 |
| 5/13/2024 9:29 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Navigation Vie | Read | accessed Documents Section ( from | 71.246.26.217 |
| 5/13/2024 9:29 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Navigation Vie | Read | accessed appointments Section ( fr | 71.246.26.217 |
| 5/13/2024 9:33 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Appointment | Read | Opened the appointment [30564103 | 71.246.26.217 |
| 5/13/2024 9:33 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Navigation Vie | Read | accessed Clinical Note Section ( fro | 71.246.26.217 |
| 5/13/2024 9:33 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Navigation Vie | Read | accessed Documents Section ( from | 71.246.26.217 |
| 5/13/2024 9:33 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Navigation Vie | Read | accessed appointments Section ( fr | 71.246.26.217 |
| 5/13/2024 9:55 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Update | Updated Appointment [305990695] | 71.246.26.217 |
| 5/13/2024 9:55 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Create | Created Appointment [305990695] ( | 71.246.26.217 |
| 5/13/2024 9:55 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Read | Opened the appointment [30599069 | 71.246.26.217 |
| 5/13/2024 10:39 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Update | Update Clinical Note: Clinical note set html template; n | |
| 5/13/2024 10:47 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Update | Update Clinical Note: Clinical note s | 71.246.26.217 |
| 5/15/2024 10:35 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/2024 10:35 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Navigation Vie | Read | accessed Documents Section ( from | 71.246.26.217 |
| 5/16/2024 10:29 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Read | Opened the appointment [3059906{ | 71.246.26.217 |
| 5/16/2024 10:29 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Update | Updated Appointment [305990695] | 71.246.26.217 |
| 5/16/2024 10:29 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Read | Opened the appointment [3059906{ | 71.246.26.217 |
| 5/16/2024 11:24 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/16/2024 11:28 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/16/2024 12:14 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Update | Updated Appointment [306656543] | 71.246.26.217 |
| 5/16/2024 12:14 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Create | Created Appointment [306656543] ( | 71.246.26.217 |
| 5/16/2024 12:14 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Read | Opened the appointment [3066565‹ | 71.246.26.217 |
| 5/20/2024 9:55 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Update | Updated Appointment [306656543] | 71.246.26.217 |
| 5/20/2024 10:00 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/20/2024 10:00 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/20/2024 10:01 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/20/2024 10:10 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/20/2024 10:10 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/20/2024 10:29 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Update | Updated Appointment [307012851] | 71.246.26.217 |
| 5/20/2024 10:29 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Create | Created Appointment [307012851] ( | 71.246.26.217 |
| 5/20/2024 10:29 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Read | Opened the appointment [3070128ξ | 71.246.26.217 |
| 5/20/2024 17:32 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/20/2024 17:38 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/22/2024 10:23 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Read | Opened the appointment [3070128ξ | 71.246.26.217 |
| 5/22/2024 10:23 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Update | Updated Appointment [307012851] | 71.246.26.217 |
| 5/22/2024 10:23 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Appointment | Read | Opened the appointment [3070128ξ | 71.246.26.217 |
| 5/22/2024 11:11 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Chart | Update | Updated patient's chart; Changed "S | 71.246.26.217 |
| 5/23/2024 11:09 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Update | Updated Appointment [307529736] | 71.246.26.217 |
| 5/23/2024 11:09 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Create | Created Appointment [307529736] ( | 71.246.26.217 |
| 5/28/2024 10:08 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Update | Updated Appointment [307930084] | 71.246.26.217 |
| 5/28/2024 10:08 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Create | Created Appointment [307930084] ( | 71.246.26.217 |
| 5/31/2024 9:59 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/31/2024 9:59 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/31/2024 10:00 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 5/31/2024 11:28 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/3/2024 9:55 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Update | Updated Appointment [308690144] | 71.246.26.217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/2024 9:55 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Create | Created Appointment [308690144] ( | 71.246.26.217 |
| 6/3/2024 9:56 | 120462993 (Dajuan Speaks) | Felisha Torres (Ftc | Chart | Read | Opened patient's chart | 71.246.26.217 |
| 6/18/2024 10:03 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Appointment | Update | Updated Appointment [310922219] | 71.246.26.217 |
| 6/18/2024 10:03 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Appointment | Create | Created Appointment [310922219] ( | 71.246.26.217 |
| 6/20/2024 10:05 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Appointment | Update | Updated Appointment [311237624] | 71.246.26.217 |
| 6/20/2024 10:05 | 120462993 (Dajuan Speaks) | Cenaiya Brown (C | Appointment | Create | Created Appointment [311237624] ( | 71.246.26.217 |
| 6/24/2024 12:07 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:10 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Lock | Locked note for Appointment [30562 | 100.14.10.166 |
| 6/24/2024 12:12 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:12 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Lock | Locked note for Appointment [30564 | 100.14.10.166 |
| 6/24/2024 12:44 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:45 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Lock | Locked note for Appointment [30599 | 100.14.10.166 |
| 6/24/2024 12:46 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:46 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Lock | Locked note for Appointment [30665 | 100.14.10.166 |
| 6/24/2024 12:47 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:47 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Lock | Locked note for Appointment [30752 | 100.14.10.166 |
| 6/24/2024 12:48 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 12:49 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Lock | Locked note for Appointment [30793 | 100.14.10.166 |
| 6/24/2024 12:59 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 13:00 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Lock | Locked note for Appointment [30869 | 100.14.10.166 |
| 6/24/2024 13:05 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 13:05 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Lock | Locked note for Appointment [31092 | 100.14.10.166 |
| 6/24/2024 13:06 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/24/2024 13:09 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Lock | Locked note for Appointment [31123 | 100.14.10.166 |
| 6/25/2024 10:00 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Update | Updated Appointment [311788462] | 100.14.10.166 |
| 6/25/2024 10:00 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Create | Created Appointment [311788462] ( | 100.14.10.166 |
| 6/27/2024 9:56 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Update | Updated Appointment [312262095] | 100.14.10.166 |
| 6/27/2024 9:56 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Edit | Edited Appointment [312262095] 06 | 100.14.10.166 |
| 6/27/2024 9:59 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Update | Updated Appointment [312262095] | 100.14.10.166 |
| 6/27/2024 9:59 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Update | Updated Appointment [312262095] | 100.14.10.166 |
| 6/27/2024 11:04 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 6/27/2024 11:05 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Lock | Locked note for Appointment [31178 | 100.14.10.166 |
| 6/27/2024 11:09 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/2024 11:17 | 120462993 (Dajuan Speaks) | Daniel Piccillo, D. | Clinical Note | Lock | Locked note for Appointment [3122( | 100.14.10.166 |
| 7/1/2024 12:18 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Appointment | Update | Updated Appointment [305629168] 05/09/24 10:00 Daj | |
| 7/1/2024 12:18 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Appointment | Update | Updated Appointment [305641038] 05/13/24 09:00 Daj | |
| 7/1/2024 12:18 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Appointment | Update | Updated Appointment [305990695] 05/16/24 10:30 Daj | |
| 7/1/2024 12:18 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Appointment | Update | Updated Appointment [306656543] 05/20/24 10:00 Daj | |
| 7/1/2024 12:18 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Appointment | Update | Updated Appointment [307529736] 05/23/24 11:00 Daj | |
| 7/1/2024 12:18 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Appointment | Update | Updated Appointment [307930084] 05/28/24 10:00 Daj | |
| 7/1/2024 12:18 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Appointment | Update | Updated Appointment [308690144] 06/03/24 10:00 Daj | |
| 7/1/2024 12:19 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Appointment | Update | Updated Appointment [310922219] 06/18/24 10:00 Daj | |
| 7/1/2024 12:19 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Appointment | Update | Updated Appointment [311237624] 06/20/24 10:00 Daj | |
| 7/1/2024 12:19 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Appointment | Update | Updated Appointment [311788462] 06/25/24 10:00 Daj | |
| 7/1/2024 12:19 | 120462993 (Dajuan Speaks) | Donna Ott (donna | Appointment | Update | Updated Appointment [312262095] 06/27/24 09:30 Daj | |
| 7/2/2024 9:44 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Update | Updated Appointment [312894273] | 100.14.10.166 |
| 7/2/2024 9:44 | 120462993 (Dajuan Speaks) | Cherrye Brown (Cl | Appointment | Create | Created Appointment [312894273] ( | 100.14.10.166 |
| 7/2/2024 10:46 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Appointment | Read | Opened the appointment [31289427 | 100.14.10.166 |
| 7/2/2024 10:46 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/2/2024 10:46 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 7/2/2024 10:46 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 7/2/2024 10:46 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/2/2024 10:47 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/2/2024 10:47 | 120462993 (Dajuan Speaks) | Ethel Harvey, DC ( | Clinical Note | Lock | Locked note for Appointment [3128 | 100.14.10.166 |
| 7/11/2024 10:15 | 120462993 (Dajuan Speaks) | Cbrown2000 (Cbr | Appointment | Update | Updated Appointment [313934112] | 100.14.10.166 |
| 7/11/2024 10:37 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/11/2024 10:37 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Clinical Note | Lock | Locked note for Appointment [3139 | 100.14.10.166 |
| 7/11/2024 10:48 | 120462993 (Dajuan Speaks) | donnaott (donnao | Appointment | Update | Updated Appointment [312894273] 07/02/24 10:00 Daj | |
| 7/11/2024 10:48 | 120462993 (Dajuan Speaks) | donnaott (donnao | Appointment | Update | Updated Appointment [313934112] 07/11/24 10:00 Daj | |
| 7/15/2024 10:48 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Appointment | Update | Updated Appointment [314309863] | 100.14.10.166 |
| 7/15/2024 12:12 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/15/2024 12:13 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Clinical Note | Lock | Locked note for Appointment [3143( | 100.14.10.166 |
| 7/18/2024 9:36 | 120462993 (Dajuan Speaks) | donnaott (donnao | Appointment | Update | Updated Appointment [314309863] 07/15/24 10:30 Daj | |
| 7/18/2024 9:46 | 120462993 (Dajuan Speaks) | Cbrown2000 (Cbr | Appointment | Update | Updated Appointment [314795182] | 100.14.10.166 |
| 7/18/2024 10:34 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/18/2024 10:34 | 120462993 (Dajuan Speaks) | danielpiccillo (dar | Clinical Note | Lock | Locked note for Appointment [3147 | 100.14.10.166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/2024 14:13 | 120462993 (Dajuan Speaks) | donnaott (donnao | Appointment | Update | Updated Appointment [314795182] | 07/18/24 10:00 Daj |
| 7/22/2024 10:06 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Appointment | Update | Updated Appointment [315143384] | 100.14.10.166 |
| 7/22/2024 10:06 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Appointment | Read | Opened the appointment [3151433 | 100.14.10.166 |
| 7/22/2024 10:27 | 120462993 (Dajuan Speaks) | danielpiccillo (dai | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/22/2024 10:27 | 120462993 (Dajuan Speaks) | danielpiccillo (dai | Clinical Note | Lock | Locked note for Appointment [3151 | 100.14.10.166 |
| 7/22/2024 13:35 | 120462993 (Dajuan Speaks) | donnaott (donnao | Appointment | Update | Updated Appointment [315143384] | 07/22/24 10:00 Daj |
| 7/25/2024 12:46 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Appointment | Update | Updated Appointment [315680824] | 100.14.10.166 |
| 7/25/2024 12:46 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Appointment | Read | Opened the appointment [3156808 | 100.14.10.166 |
| 7/25/2024 12:46 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/25/2024 12:46 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 7/25/2024 12:46 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 7/25/2024 12:46 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/25/2024 12:46 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/25/2024 12:46 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Clinical Note | Lock | Locked note for Appointment [3156 | 100.14.10.166 |
| 7/29/2024 9:56 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Appointment | Update | Updated Appointment [316004911] | 100.14.10.166 |
| 7/29/2024 9:56 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Appointment | Read | Opened the appointment [3160049 | 100.14.10.166 |
| 7/29/2024 10:36 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Appointment | Read | Opened the appointment [3160049 | 100.14.10.166 |
| 7/29/2024 10:36 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/29/2024 10:36 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 7/29/2024 10:36 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 7/29/2024 10:36 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/29/2024 10:36 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 7/29/2024 10:36 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Clinical Note | Lock | Locked note for Appointment [3160 | 100.14.10.166 |
| 7/29/2024 12:01 | 120462993 (Dajuan Speaks) | donnaott (donnao | Appointment | Update | Updated Appointment [315680824] | 07/25/24 12:30 Daj |
| 7/29/2024 12:01 | 120462993 (Dajuan Speaks) | donnaott (donnao | Appointment | Update | Updated Appointment [316004911] | 07/29/24 10:00 Daj |
| 8/1/2024 9:57 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Appointment | Update | Updated Appointment [316496772] | 100.14.10.166 |
| 8/1/2024 9:57 | 120462993 (Dajuan Speaks) | CBrown1982 (CBı | Appointment | Update | Updated Appointment [316496772] | 100.14.10.166 |
| 8/1/2024 10:06 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Appointment | Read | Opened the appointment [3164967 | 100.14.10.166 |
| 8/1/2024 10:06 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 8/1/2024 10:06 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 8/1/2024 10:06 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 8/1/2024 10:06 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 8/1/2024 10:06 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/2024 10:07 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Clinical Note | Lock | Locked note for Appointment [3164 | 100.14.10.166 |
| 8/1/2024 10:48 | 120462993 (Dajuan Speaks) | donnaott (donnao | Appointment | Update | Updated Appointment [316496772] | 08/01/24 10:00 Daj |
| 8/2/2024 12:32 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/2/2024 12:32 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Navigation Vie | Read | accessed Communication Section ( | 100.14.10.166 |
| 8/2/2024 12:33 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 8/2/2024 12:34 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Navigation Vie | Read | accessed Communication Section ( | 100.14.10.166 |
| 8/2/2024 12:40 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Phone Log | Create | Created patient's phone log record; | 100.14.10.166 |
| 8/2/2024 12:41 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 8/2/2024 12:42 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/5/2024 9:45 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/5/2024 9:45 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 8/5/2024 9:46 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Appointment | Read | Opened the appointment [3168491 | 100.14.10.166 |
| 8/12/2024 9:56 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Appointment | Update | Updated Appointment [317805030] | 100.14.10.166 |
| 8/12/2024 9:56 | 120462993 (Dajuan Speaks) | CBrown1982 (CBr | Appointment | Update | Updated Appointment [317805030] | 100.14.10.166 |
| 8/12/2024 10:04 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Appointment | Read | Opened the appointment [3178050 | 100.14.10.166 |
| 8/12/2024 10:04 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 8/12/2024 10:04 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Navigation Vie | Read | accessed Documents Section ( from | 100.14.10.166 |
| 8/12/2024 10:04 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Navigation Vie | Read | accessed appointments Section ( fr | 100.14.10.166 |
| 8/12/2024 10:04 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 8/12/2024 10:04 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Navigation Vie | Read | accessed Clinical Note Section ( fro | 100.14.10.166 |
| 8/12/2024 10:04 | 120462993 (Dajuan Speaks) | EHarvey (EHarvey | Clinical Note | Lock | Locked note for Appointment [3178 | 100.14.10.166 |
| 8/14/2024 11:04 | 120462993 (Dajuan Speaks) | donnaott (donnao | Appointment | Update | Updated Appointment [317805030] | 08/12/24 10:00 Daj |
| 8/15/2024 9:45 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Appointment | Update | Updated Appointment [318318340] | 100.14.10.166 |
| 8/15/2024 9:50 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Appointment | Read | Opened the appointment [3183183 | 100.14.10.166 |
| 8/15/2024 9:50 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Chart | Read | Opened patient's chart | 100.14.10.166 |
| 8/15/2024 9:51 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Patient Flag | Update | Saved Patient Flag [Treating Status]; | 100.14.10.166 |
| 8/15/2024 9:56 | 120462993 (Dajuan Speaks) | Ftorres1994 (Ftor | Appointment | Read | Opened the appointment [3183183 | 100.14.10.166 |

ote html template changed; from [clinical/2024/05/note_246415_305629168_25e028f8-c931-424a-8474-23df19daa328.html]; to [clinical/2024/06/no

ote html template changed; from [clinical/2024/06/note_246415_305990695_18230957-b048-4de6-af6c-385f030ab802.html]; to [clinical/2024/06/no

ote html template changed; from [clinical/2024/06/note_246415_306656543_2470c561-b0c3-4261-832b-9f99d987ca53.html]; to [clinical/2024/06/no

ote html template changed; from [clinical/2024/06/note_246415_307529736_29825eba-0f3a-47c3-9d5a-176ce35db70c.html]; to [clinical/2024/06/no

ote html template changed; from [clinical/2024/06/note_246415_307930084_19c3c57b-84db-4949-b9df-940b07f51190.html]; to [clinical/2024/06/no

ote html template changed; from [clinical/2024/06/note_45741_308465997_51e0bb21-2956-41b4-b994-b4b283c3cd2b.html]; to [clinical/2024/06/no

ote html template changed; from [clinical/2024/06/note_246415_308690144_cc111427-cb29-47a4-80bc-1166d83c148e.html]; to [clinical/2024/06/n

ote html template changed; from [clinical/2024/06/note_45741_310119346_a4e8c912-7afb-4b75-a2bd-226ea70e7df6.html]; to [clinical/2024/06/note

ote html template changed; from [clinical/2024/06/note_246415_310922219_f3d3cb3a-e58c-40e9-867a-5bac332e01c1.html]; to [clinical/2024/06/nc

ote html template changed; from [clinical/2024/06/note_246415_311237624_67c6b04e-aee7-41b0-ac9b-e568e7c15508.html]; to [clinical/2024/06/n

ote html template changed; from [clinical/2024/06/note_246415_311788462_4d4f7673-aa9c-4976-9fcb-5c0de852d31f.html]; to [clinical/2024/06/not

ote html template changed; from [clinical/2024/06/note_246415_312262095_42c15eb2-cdbc-4869-b673-f42a2b430f41.html]; to [clinical/2024/06/no

ote html template changed; from [clinical/2024/07/note_45741_313414260_d97a0f68-f4ae-4985-9752-49a468abdeb2.html]; to [clinical/2024/07/note

; note html template changed; from [clinical/2024/07/note_246415_313934112_96002e95-3463-4124-bd56-1f814fc6238b.html]; to [clinical/2024/07/

; note html template changed; from [clinical/2024/07/note_246415_314309863_bd280efa-b738-4b58-81dc-b4ed4a84de99.html]; to [clinical/2024/07/

; note html template changed; from [clinical/2024/07/note_246415_314795182_dc9bda26-3f57-4a59-b928-66a805f36983.html]; to [clinical/2024/07/

; note html template changed; from [clinical/2024/07/note_246415_315143384_3e66a695-25e8-423d-bead-6f71b31b6bd2.html]; to [clinical/2024/07/

te_246415_305629168_649ec2aa-e2bc-46ed-a905-0b2ef42123b6.html]

ote_246415_305990695_e0da26b3-4122-484d-8280-c53373e601a6.html]

ote_246415_306656543_885a8234-e4dd-4173-b732-52cf8c8b667a.html]

ote_246415_307529736_889db07e-8e59-42f1-b09b-f8e6527b469b.html]

ote_246415_307930084_80ebeeaa-b573-4d8d-9dc6-61520d3b8de8.html]

te_45741_308465997_a2b1e373-3c4a-41c3-8c25-30d442f7177f.html]

ote_246415_308690144_98abcbf9-bbdc-4d83-a214-b90fad0c6ef5.html]

e_45741_310119346_6b0b2c99-61c5-4d3e-b9a5-d781291975ae.html]

ote_246415_310922219_dfa25b45-fcaf-40eb-950e-e0f4000812da.html]

ote_246415_311237624_db74d729-75de-4ce8-be68-617e43e4e15c.html]

:e_246415_311788462_04eefaef-248a-47c1-bc00-f29a1ad1d083.html]

te_246415_312262095_c5432afc-9418-4dce-92c3-57301cbda196.html]

e_45741_313414260_f911fc80-042d-4443-bc03-99066a79af31.html]

'note_246415_313934112_96dba598-995b-4af5-aca7-e0cba34da775.html]

/note_246415_314309863_a26763f4-a6d7-4188-88e9-9f315dccae7a.html]

/note_246415_314795182_a8ecfe8c-f092-41aa-84e8-3c3a7fe2280d.html]

/note_246415_315143384_ca2d977d-fc34-4fe3-83d9-020e27693f37.html]